IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION – at Cincinnati

| | | |
|---|---|---|
| HUNTER DOSTER, et. al., | : | Case No. 1:22-cv-00084-MWM |
| Plaintiffs | : | |
| v. | : | |
| FRANK KENDALL, et. al., | : | |
| Defendants | : | |

## DECLARATION OF THOMAS BRUNS IN SUPPORT OF MOTION FOR ATTORNEY FEES/INTERIM ATTORNEY FEES

Pursuant to 28 U.S.C. §1746, the undersigned, Thomas B. Bruns, Esq., makes the following declaration, under penalty of perjury under the laws of the United States of America, that the facts contained herein are true and correct to the best of my knowledge and belief and that such facts are made based on my personal knowledge:

1. My name is Thomas B. Bruns. I am, and have been, one of the Counsel for Plaintiffs in the above captioned matter.

2. I received a B.S. in Zoology from Miami University in 1987, and my law degree from the University of Cincinnati in 1990. I was admitted to practice law in Ohio in 1990, and in Kentucky in 1993. I have actively practiced law for more than 33 years.

3. I am a named partner with Bruns, Connell, Vollmar & Armstrong, LLP. We employ a total of 11 attorneys and other legal professionals. My firm has offices in Cincinnati, Ohio and Dayton, Ohio.

4. Based on my education, background, experience, and skill, it is my opinion that the hours requested in the fee application for me and my co-counsel were reasonably necessary to the results achieved.

1

5. The fees requested comport with and are reasonable in light of the factors contained in the Ohio Rules of Professional Conduct 1.5 insofar as they accurately reflect the time and labor required in the prosecution of this matter, the difficulty of the questions involved, and the skill required to perform the work properly; they comport with the fees charged by others for similar legal services; and they are appropriate in light of the results obtained.

6. I currently am a member in good standing of the bar in both Ohio and Kentucky. And, I am licensed to practice law in the United States District Courts for the Southern and Northern Districts of Ohio, the Eastern and Western Districts of Kentucky, the D.C. District Court, the D.C. Circuit Court of Appeals, and the United States Court of Appeals for the Sixth Circuit. I have also been admitted to the United States Supreme Court since 2003.

7. I have handled a significant number of cutting edge constitutional matters in federal court, including numerous religious freedom cases. I have more than 30 years of litigation in federal and state court, and I repeatedly have been recognized by various organizations for my achievements as a litigator, most recently being selected by my peers as one of the top 50 civil litigators in Cincinnati. Attached hereto as Exhibit A is my current curriculum vitae that outlines some of that relevant experience.

8. As a consequence of the foregoing experience, Plaintiffs hired me and my firm to be one of their counsel in this matter. In this matter, I joined with Chris Wiest and the Siri & Glimstad firm, as I have in other cases, because I did not have the manpower necessary to litigate a national class action against the United States Government. Tasking between

counsel in this matter was handled and assigned based on the relevant background and experience of the counsel involved.

9. In my current practice, I charge clients on a case-by-case basis, depending on the complexity, forum, and difficulty of the litigation.

10. The rate contained in the engagement agreement with Plaintiffs in this matter is consistent with the *Rubin* rates typically approved in this district.

11. The attorneys in this matter are seeking hourly rates in accordance with the matrix established by a committee established by Judge Rubin (known as the *Rubin* rates), which has been repeatedly affirmed by judges in this District.[1] As the Sixth Circuit has explained it, the *Rubin* rates are "a list of pre-calculated billing rates tiered by years of experience" to determine a reasonable rate for the area. *Linneman v. Vita-Mix Corp.*, 970 F.3d 621, 630 (6th Cir. 2020). These rates are adjusted with a 4% per year cost of living adjustment from a base 1983 matrix. *QFS Transp., LLC*, 2023 U.S. Dist. LEXIS 61982; *Hunter*, No. 1:10-cv-820, 2013 U.S. Dist. LEXIS 141297, 2013 WL 5467751, at *17.

12. My hourly rate according to the *Rubin* matrix is just over $640, and that is the rate I am seeking, which is rounded down slightly.

---

[1] *See, e.g., QFS Transp., LLC v. Huguely*, 2023 U.S. Dist. LEXIS 61982 (SDOH 2023); *Cooley v. Aevum Hotels, LLC*, No. 1:21-cv-00798, 2022 U.S. Dist. LEXIS 137958, 2022 WL 3042590, at *6 (S.D. Ohio Aug. 2, 2022); *Planned Parenthood Sw. Ohio Region v. Ohio Dep't of Health*, No. 1:21-cv-00189 (S.D. Ohio Apr. 8, 2021) (Doc. 22); *Ball v. Kasich*, No. 2:16-cv-282, 2020 U.S. Dist. LEXIS 100265, 2020 WL 3050241, at *2 (S.D. Ohio June 8, 2020); *Doe v. Ohio*, No. 2:91-cv-00464, 2020 U.S. Dist. LEXIS 24826, 2020 WL 728276, at *10 (S.D. Ohio Feb. 12, 2020); *Gibson v. Forest Hills Sch. Dist. Bd. of Educ.*, No. 1:11-cv-329, 2014 U.S. Dist. LEXIS 96112, 2014 WL 3530708, at *6 (S.D. Ohio July 15, 2014); *Hunter v. Hamilton Cty. Bd. of Elections*, No. 1:10-cv-820, 2013 U.S. Dist. LEXIS 141297, 2013 WL 5467751, at *17 (S.D. Ohio Sept. 30, 2013); *Georgia-Pacific LLC v. Am. Int'l Specialty Lines Ins. Co.*, 278 F.R.D. 187, 192 (S.D. Ohio 2010) (*citing West v. AK Steel Corp. Retirement Accumulation Pension Plan*, 657 F. Supp. 2d 914, 932 n.4 (S.D. Ohio 2009)).

13. It is my opinion, given my background and experience, the difficulty and circumstances of this matter, the quality of the work performed, and similar factors, that the prevailing market rates for civil rights litigation in federal court in the Southern District of Ohio, where this matter was filed, for an attorney with my experience and full circumstances, using the well-established *Rubin* rates, is $640 per hour.

14. I exercised billing judgment at the time my work was recorded. For instance, I did not record time for all the work I actually performed in this matter. I have reviewed each time entry, and I have made a good faith effort to exclude hours that might be seen to be excessive, redundant, or otherwise unnecessary. Thus, compensation is not sought for all of the work actually performed. All time is recorded contemporaneously with the work that was performed.

15. Attached as Exhibit B is a complete copy of my time entries and bills for the above captioned matter in the District Court, Sixth Circuit, U.S. Supreme Court, and an ancillary matter in the District of Maryland over a subpoena dispute with the Department of Justice.

16. In terms of the general handling of this litigation, Mr. Wiest, Mr. Siri, and I served as lead counsel. As noted above, there was unique experience that each firm brought to the table. A review of the billing entries is consistent with this division of labor. It reveals that Mr. Wiest generally took the lead in drafting more significant pleadings; other counsel drafted certain other filings; the Siri firm generally handled recurring communications with the class, although not exclusively, and there took place review and collaboration from differing experience sets. For instance, I was instrumental in editing and finalizing briefs and general strategy.

4

17. In terms of assessing the discovery practice in this case (which is not readily apparent on the docket, but does become more clear from a review of the time entries), the Government directed discovery (at or near the interrogatory limits along with extensive document requests) at the 18 separately named Plaintiffs. In order to address that discovery within the applicable response period, Plaintiffs' counsel divided up the work load in a manner that had six attorneys handling 2-4 clients each, with direct contact for the initial responses; those attorneys were also directly responsible for obtaining responsive documents from the clients. Mr. Wiest generated the objections that were generally re-used, all counsel generated responses for the clients for whom they had responsibility and then Mr. Wiest reviewed all final responses before they were served. Each counsel working with their respective clients reviewed all that client's documents for privilege.

18. The Government eventually produced more than 40,000 pages of discovery, in several tranches, and there were multiple deficiency letters – those documents were largely produced on a rolling basis; more senior attorneys were involved in taking a general inventory at a high level, and assessing whether the government complied with the requests; but the tasks of day-to-day and detailed review largely fell to Wendy Cox and Dana Smith with Siri & Glimstad – Ms. Dana Smith as a more junior attorney, and Ms. Cox, a long-time Army Judge Advocate who would be most attuned to identifying the relevant and material documents for use in the case. Together, they would pull "hot documents" that had particular pertinence for our use and those would then be reviewed by the larger team for consideration as to a specific use in the case.

5

19. Throughout the litigation, all Plaintiffs' counsel generally received emails, phone calls, and documents coming in from class members and putative class members, across the globe, with respect to emerging developments regarding the vaccination mandate and the Air and Space Force's (mis)handling of it, particularly as that (mis)handling impacted them directly.

20. While depositions were never taken or defended, they were noticed, and there were a few false starts with some efforts underway to take those depositions. In addition, there was a significant amount of work involved in considering potential issues for expert witness testimony and considering potential experts to offer relevant opinions.

21. In light of the political climate surrounding the issues in this matter, the size of the Plaintiff class, the number and novelty of legal issues involved, the scope of paper discovery, the potential for significant expert witness testimony and the aggressiveness of the Government Defendants in defending their conduct, the number of hours in my invoice and those of my co-counsel were both reasonable and necessary to properly litigate this matter to a successful conclusion.

22. Also complicating this matter (and increasing the hours) were two parallel appeals in the Sixth Circuit: one on the individual 18 Plaintiff preliminary injunction (Case No. 22-3497) and one on the class-wide preliminary injunction (Case No. 22-3702).

23. In total, my attached invoice reflects total hours spent in this matter of 502.6 hours. Thus, total attorney fee time at $640 per hour (for 502.6 hours) is $321,646. Total expenses are $34, which are for reasonable and customary parking charges to paying clients. The total request, at this time, for my time and firm's expenses is thus $321,698, which is reasonable and appropriate for this matter.

24. These invoices contain time and expenses through April 24, 2024.  I reserve the right to supplement this declaration with additional time and expenses spent on the fee application or reply.

Pursuant to 28 U.S.C. §1746, I declare under penalties of perjury under the laws of the United States of America that the foregoing Declaration is true and correct to the best of my knowledge and belief and that such facts are made based on my personal knowledge.


Executed on April 29, 2024.

Thomas B. Bruns

7

**Thomas B. Bruns**
Bruns, Connell, Vollmar & Armstrong, LLC
4555 Lake Forest Drive, Suite 330
Cincinnati, OH 45242
513-312-9890/513-800-1263 Fax
*tbruns@bcvalaw.com*

**EXPERIENCE:**

**Bruns, Connell, Vollmar & Armstrong, LLC**
Managing Partner from September 2016 to present

**LITIGATION:**
Throughout my career I have handled, and continue to handle, numerous constitutional matters in both state and federal court. These cases generally involved cutting edge constitutional arguments/issues and have resulted in numerous published decisions and awards of attorney fees. A sampling of the cases is set forth below.

- *Chrisman, et al. v. Austin, et al.,* No. 6:22-cv-0049-H, United States District Court. Northern District of Texas, San Angelo Division (Counsel for Plaintiffs in successful First Amendment/RFRA challenge to Army Vaccine mandate);
- *Pleasant View Baptist Church, et al. v. Andy Beshear,* No. 21-6028 (6th Cir. 2023) (Counsel for Plaintiffs in First Amendment Free Exercise case seeking liability against a governor in his individual capacity);
- *Doster, et al. v. Kendall, et al.,* No. 22-3702 (6th Cir. 2022) (Class counsel for Plaintiffs in successful First Amendment/RFRA challenge to Air Force vaccine mandate);
- *Massie, et al. v. Pelosi, et al.*, No. 22-5858 (DC Ct. App. 2023) (Counsel for Plaintiffs, who are sitting members of Congress, in 27th Amendment and First Amendment challenge to a House rule);
- *Fischer, et al. v. Thomas, et al.,* No. 22-5938 (6th Cir. 2022) (Counsel for State Supreme Court candidate in successful First Amendment challenge to state judicial canons);
- *Roberts v. Neace,* 958 F.3d 409 (6th Cir. 2020) (Counsel for Plaintiffs in a successful First Amendment Free Exercise case including a challenge to a state ban on Church attendance);
- *Ramsek v. Beshear,* 468 F. Supp. 3d 904 (E.D. Ky. 2020) (Counsel for Plaintiff in a successful First Amendment challenge to a state ban on political protest);
- *Jerome Kunkel, et al. v. NKY Independent Health District, et al.,* Boone Circuit Court, Case No. 19-CI-00357 and Commonwealth of Kentucky, Court of Appeals, Case No. 20-19-CA-000575 (Counsel for Plaintiffs in pending First Amendment case involving religious liberty)
- *Russell v. Grimes,* 784 F.2d 1037 (6th Cir. 2015) (Counsel for Plaintiff in successful First Amendment Electioneering case);

- *Winter v. Wolnitzek,* 834 F.3d 681 (6th Cir. 2016) (Counsel for Plaintiff in successful First Amendment challenge to Judicial speech prohibitions);
- *Schmidt v. Krikorion,* 2010 CVC 01217, Clermont Cty (Counsel for Defendant in First Amendment case involving a sitting member of Congress that included Supreme Court appeal on issue of Congressional Speech and Debate Immunity);
- *Libertarian National Committee, Inc., et al. v. Dr. Terry Holiday, et al.,* 3:14-cv-00063-GVFT, 5:15-cv-00212-KKC, United States District Court, Eastern District of Kentucky, Central Division at Frankfort (Counsel for Plaintiff in successful First Amendment challenge to campaign finance and legislative ethics laws);
- *Elouardighi, et al. v. Pedcor Management Corp.,* 13CV83929, Warren County (Counsel for Plaintiffs in successful civil rights case involving racial discrimination);
- *Campbell, et al. v. Village of Woodlawn, Ohio, et al.,* 1:04CV325, U.S. District Court for the Southern District of Ohio (Counsel for a Defendant in §1983 case involving excessive use of force);
- *Daly v. Neil,* SDOH, 1:18-cv-00346 (Counsel for Plaintiffs in Second Amendment challenge to Ohio's concealed carry requirement for a firearm in a private motor vehicle);
- *Russell Brooksbank v. Koch,* 3:16-cv-00668-JHM-DW, United States District Court, Western District of Kentucky, Louisville Division (Counsel for Plaintiff in successful §1983 case)


## PAST EXPERIENCE:

**Freund, Freeze & Arnold,** Cincinnati, Ohio
Partner


## EDUCATION:

**University of Cincinnati College of Law,** Cincinnati, Ohio, J.D., 1990
**Miami University,** Oxford, Ohio
Bachelor of Zoology, 1987


## ADMISSIONS:

Supreme Court of Ohio, 1990
Supreme Court of Kentucky, 1993
Supreme Court of the United States, 2003
U.S. Court of Appeals for the Sixth Circuit, 2000
U.S. District Court for the Northern District of Ohio, 2005
U.S. District Court for the Southern District of Ohio, 2002
U.S. District Court for the Eastern District of Kentucky, 1997
U.S. District Court for the Western District of Kentucky, 2011
U.S. District Court for the District of Columbia, 2021
U.S. Court of Appeals for the District of Columbia Circuit 2022

**HONORS:**

Ohio Super Lawyer: 2007-2023 (Top 50 lawyer for 2023)
Best Lawyers in America: 2008-2023
America's Top 100 Bet The Company Litigators
Martindale Hubbell, AV Rating for 20+ years

**MEMBERSHIPS:**

Cincinnati Bar Association
Ohio State Bar Association
Kentucky Bar Association
Northern Kentucky Bar Association



# INVOICE

Invoice # 28187
Date: 04/24/2024
Due On: 05/24/2024

## Bruns, Connell, Vollmar & Armstrong, LLC

40 N. Main St., Suite 2010
Dayton, OH 45423
Phone: 937-999-6217
Fax: 937-999-6290
Email: billing@bcvalaw.com

Chris Wiest AAL PLLC
50 E. Rivercenter Blvd.
Suite 1280
Covington, KY 41011

## Statement of Account

| | Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|---|
| ( | $0.00 | + | $321,698.00 | ) - ( | $0.00 | ) = | **$321,698.00** |

## Hunter Doster et al. v Hon. Frank Kendall et al.

### Services

| Date | Attorney | Description | Hours | Rate | Total |
|---|---|---|---|---|---|
| 01/13/2022 | Tom Bruns | Receipt and review Hunter Doster documents re: denial of RAR. | 0.40 | $640.00 | $256.00 |
| 01/13/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan of action. | 0.20 | $640.00 | $128.00 |
| 02/16/2022 | Tom Bruns | Revise and add to Complaint. | 2.60 | $640.00 | $1,664.00 |
| 02/16/2022 | Tom Bruns | Receipt and review multiple emails from all co-counsel re: changes to Complaint and plan of action. | 0.40 | $640.00 | $256.00 |
| 02/16/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: changes to Complaint. | 0.20 | $640.00 | $128.00 |
| 02/16/2022 | Tom Bruns | Receipt and review emails from clients re: factual support for Complaint. | 0.40 | $640.00 | $256.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/17/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further strategy. | 0.20 | $640.00 | $128.00 |
| 02/21/2022 | Tom Bruns | Revisions and additions to Motion for Temporary Restraining Order. | 0.40 | $640.00 | $256.00 |
| 02/21/2022 | Tom Bruns | Review case law and make revisions and additions to Memorandum in support of Motion for Temporary Restraining Order. | 4.80 | $640.00 | $3,072.00 |
| 02/21/2022 | Tom Bruns | Email communications with co-counsel re: issues with Memorandum in support of Motion for Temporary Restraining Order. | 0.20 | $640.00 | $128.00 |
| 02/21/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: legal arguments in Memorandum in support of Motion for Temporary Restraining Order. | 0.20 | $640.00 | $128.00 |
| 02/21/2022 | Tom Bruns | Review appendix to Motion. | 1.80 | $640.00 | $1,152.00 |
| 02/22/2022 | Tom Bruns | Receipt and review emails from co-counsel re: issues with Motion. | 0.20 | $640.00 | $128.00 |
| 02/22/2022 | Tom Bruns | Receipt and review emails from clients re: follow up on Motion. | 0.20 | $640.00 | $128.00 |
| 02/22/2022 | Tom Bruns | Receipt and review as filed Motion and Memorandum for Temporary Restraining Order. | 0.50 | $640.00 | $320.00 |
| 02/22/2022 | Tom Bruns | Receipt and review Avollone emails re: defense of case and service issues. | 0.10 | $640.00 | $64.00 |
| 02/23/2022 | Tom Bruns | Receipt and review emails from all counsel re: conference with Court. | 0.20 | $640.00 | $128.00 |
| 02/23/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: conference with Court and plan for same. | 0.30 | $640.00 | $192.00 |
| 02/23/2022 | Tom Bruns | Receipt and review email from Court re: status conference. | 0.10 | $640.00 | $64.00 |
| 02/24/2022 | Tom Bruns | Receipt and review emails from clients re: Novavax issues. | 0.20 | $640.00 | $128.00 |
| 02/24/2022 | Tom Bruns | Internet research re: Novavax and connection to abortion. | 2.30 | $640.00 | $1,472.00 |
| 02/24/2022 | Tom Bruns | Send emails to co-counsel outlining Internet research. | 0.30 | $640.00 | $192.00 |
| 02/24/2022 | Tom Bruns | Receipt and review emails from co-counsel re: Novavax issues. | 0.10 | $640.00 | $64.00 |
| 02/24/2022 | Tom Bruns | Prepare for Court conference re: review pleadings. | 0.50 | $640.00 | $320.00 |
| 02/24/2022 | Tom Bruns | Participate in Court conference. | 0.40 | $640.00 | $256.00 |
| 02/28/2022 | Tom Bruns | Receipt and review emails from clients re: factual background and further steps in case. | 0.40 | $640.00 | $256.00 |

| 02/28/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: further steps in case. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 02/28/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: call with Court. | 0.20 | $640.00 | $128.00 |
| 02/28/2022 | Tom Bruns | Prepare for conference call re: review pleadings. | 0.30 | $640.00 | $192.00 |
| 02/28/2022 | Tom Bruns | Participate in Conference call with court and all counsel. | 0.30 | $640.00 | $192.00 |
| 03/01/2022 | Tom Bruns | Receipt and review emails from co-counsel re: legal issues and plan. | 0.30 | $640.00 | $192.00 |
| 03/01/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: issues with class request. | 0.20 | $640.00 | $128.00 |
| 03/01/2022 | Tom Bruns | Receipt and review proposed Class Motion. | 0.30 | $640.00 | $192.00 |
| 03/04/2022 | Tom Bruns | Receipt and review emails from co-counsel re: briefing issues. | 0.10 | $640.00 | $64.00 |
| 03/04/2022 | Tom Bruns | Telephone conference with client re: case status. | 0.20 | $640.00 | $128.00 |
| 03/04/2022 | Tom Bruns | Receipt and review Motion for Leave. | 0.10 | $640.00 | $64.00 |
| 03/08/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: plan for preliminary injunction hearing. | 0.30 | $640.00 | $192.00 |
| 03/09/2022 | Tom Bruns | Receipt and review updated caselaw from Supreme Court and Seals case. | 0.60 | $640.00 | $384.00 |
| 03/09/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan and Defendants' opposition. | 0.20 | $640.00 | $128.00 |
| 03/09/2022 | Tom Bruns | Receipt and review Defendants' Response in Opposition. | 1.20 | $640.00 | $768.00 |
| 03/09/2022 | Tom Bruns | Receipt and review emails from co-counsel re: further plan. | 0.20 | $640.00 | $128.00 |
| 03/10/2022 | Tom Bruns | Review case law cited in Defendants' Opposition to Emergency Motion for TRO and Preliminary Injunction. | 3.80 | $640.00 | $2,432.00 |
| 03/10/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: plan for Reply and for Preliminary Injunction hearing. | 0.30 | $640.00 | $192.00 |
| 03/10/2022 | Tom Bruns | Receipt and review email from attorney Chris Wiest re: further litigation plan. | 0.10 | $640.00 | $64.00 |
| 03/10/2022 | Tom Bruns | Review supplemental draft declarations and revise same. | 0.40 | $640.00 | $256.00 |
| 03/10/2022 | Tom Bruns | Continued review of Defendants' attachments to Opposition. | 2.10 | $640.00 | $1,344.00 |
| 03/14/2022 | Tom Bruns | Revisions and additions to Reply Brief. | 6.90 | $640.00 | $4,416.00 |

| 03/14/2022 | Tom Bruns | Email communications with all co-counsel re: issues with Reply and Memorandum in Opposition. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 03/14/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: case strategy and further litigation plan. | 0.30 | $640.00 | $192.00 |
| 03/15/2022 | Tom Bruns | Finish revisions and additions to Plaintiffs' Reply in Support of Motion for Preliminary Injunction. | 4.90 | $640.00 | $3,136.00 |
| 03/16/2022 | Tom Bruns | Telephone conference with clients re: Preliminary Injunction hearing. | 0.40 | $640.00 | $256.00 |
| 03/16/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: strategy for Preliminary Injunction hearing. | 0.30 | $640.00 | $192.00 |
| 03/16/2022 | Tom Bruns | Receipt and review emails from opposing counsel re: upcoming Preliminary Injunction hearing. | 0.10 | $640.00 | $64.00 |
| 03/17/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: witness preparation and hearing exhibits. | 0.20 | $640.00 | $128.00 |
| 03/17/2022 | Tom Bruns | Receipt and review potential exhibits for Joe Dills. | 0.40 | $640.00 | $256.00 |
| 03/18/2022 | Tom Bruns | Review file for potential testimony and exhibits. | 1.90 | $640.00 | $1,216.00 |
| 03/18/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: witness preparation. | 0.20 | $640.00 | $128.00 |
| 03/18/2022 | Tom Bruns | Telephone conference with Joe Dills re: potential testimony and meeting. | 0.30 | $640.00 | $192.00 |
| 03/18/2022 | Tom Bruns | Participate in client witness preparation ZOOM session. | 0.90 | $640.00 | $576.00 |
| 03/18/2022 | Tom Bruns | Review and revise witness outline testimony template. | 0.40 | $640.00 | $256.00 |
| 03/18/2022 | Tom Bruns | Receipt and review emails from multiple counsel re: preliminary injunction hearing issues. | 0.20 | $640.00 | $128.00 |
| 03/21/2022 | Tom Bruns | Telephone conference with client Joe Dilts re: potential testimony and preparation. | 0.30 | $640.00 | $192.00 |
| 03/21/2022 | Tom Bruns | Prepare for witness preparation re: revise and add to outline and review notes. | 0.90 | $640.00 | $576.00 |
| 03/21/2022 | Tom Bruns | Meeting with client Joe Dills re: witness preparation. | 1.60 | $640.00 | $1,024.00 |
| 03/21/2022 | Tom Bruns | Receipt and review emails from multiple counsel re: IRR issues. | 0.10 | $640.00 | $64.00 |
| 03/21/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: strategy for hearing and witness preparation. | 0.20 | $640.00 | $128.00 |
| 03/22/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: strategy for hearing and class certification issues. | 0.30 | $640.00 | $192.00 |
| 03/22/2022 | Tom Bruns | Receipt and review emails from counsel and Court re: hearing and and class certification issues. | 0.20 | $640.00 | $128.00 |

| 03/22/2022 | Tom Bruns | Telephone conference with client Joe Dills e: further witness preparation. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 03/22/2022 | Tom Bruns | Receipt and review Avollone email re: Mosher discipline. | 0.10 | $640.00 | $64.00 |
| 03/23/2022 | Tom Bruns | Telephone conference with client Joe Dills re: witness preparation and testimony for hearing. | 0.20 | $640.00 | $128.00 |
| 03/23/2022 | Tom Bruns | Final witness preparation with client Joe Dills. | 0.80 | $640.00 | $512.00 |
| 03/23/2022 | Tom Bruns | Receipt and review emails from all counsel re: hearing issues. | 0.20 | $640.00 | $128.00 |
| 03/23/2022 | Tom Bruns | Receipt and review emails from clients re: hearing issues. | 0.20 | $640.00 | $128.00 |
| 03/23/2022 | Tom Bruns | Receipt and review Defendants' Supplemental Authority and notice of same. | 0.40 | $640.00 | $256.00 |
| 03/23/2022 | Tom Bruns | Receipt and review Plaintiffs' Factual Supplement with attachments. | 1.20 | $640.00 | $768.00 |
| 03/23/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Joe Dills testimony. | 0.30 | $640.00 | $192.00 |
| 03/24/2022 | Tom Bruns | Receipt and review Defendants' Opposition to Class Certification with attachments. | 2.80 | $640.00 | $1,792.00 |
| 03/24/2022 | Tom Bruns | Begin review of case law cited in Defendants' Opposition to Class Certification. | 1.30 | $640.00 | $832.00 |
| 03/25/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: handling of the hearing. | 0.30 | $640.00 | $192.00 |
| 03/25/2022 | Tom Bruns | Prepare direct examination. | 1.40 | $640.00 | $896.00 |
| 03/25/2022 | Tom Bruns | Meet with client Joe Dills re: finalized direct examination. | 0.90 | $640.00 | $576.00 |
| 03/25/2022 | Tom Bruns | Attend hearing on Preliminary Injunction. | 4.60 | $640.00 | $2,944.00 |
| 03/25/2022 | Tom Bruns | Receipt and review emails from clients re: follow up on hearing and respond to same. | 0.20 | $640.00 | $128.00 |
| 03/25/2022 | Tom Bruns | Receipt and review Plaintiffs' Opposition to Motion to Sever with attachment. | 0.70 | $640.00 | $448.00 |
| 03/26/2022 | Tom Bruns | Continued review of case law cited by Defendants in Opposition to Class Certification. | 3.50 | $640.00 | $2,240.00 |
| 03/27/2022 | Tom Bruns | Receipt and review Defendants' Additional Materials. | 2.90 | $640.00 | $1,856.00 |
| 03/28/2022 | Tom Bruns | Receipt and review Plaintiffs' additional authority and notice of same. | 0.30 | $640.00 | $192.00 |
| 03/28/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Defendants' materials and further plan. | 0.20 | $640.00 | $128.00 |

| 03/29/2022 | Tom Bruns | Send emails to all Plaintiffs' counsel re: class certification issues. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 03/29/2022 | Tom Bruns | Receipt and review emails from all Plaintiffs' counsel re: class certification issues. | 0.10 | $640.00 | $64.00 |
| 03/29/2022 | Tom Bruns | Revise and add to Reply in Support of Motion for Class Certification. | 3.80 | $640.00 | $2,432.00 |
| 03/29/2022 | Tom Bruns | Receipt and review Defendants' Notice of Supplemental Authority and review cases. | 0.50 | $640.00 | $320.00 |
| 03/29/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: our response and arguments. | 0.20 | $640.00 | $128.00 |
| 03/29/2022 | Tom Bruns | receipt and review Plaintiffs' Response to Defendants' Notice. | 0.20 | $640.00 | $128.00 |
| 03/29/2022 | Tom Bruns | Receipt and review Plaintiffs' Response to Defendants' Notice. | 0.20 | $640.00 | $128.00 |
| 04/01/2022 | Tom Bruns | Receipt and review emails from all Plaintiffs' counsel re: next steps. | 0.20 | $640.00 | $128.00 |
| 04/01/2022 | Tom Bruns | Receipt and review email from client Joe Dills re: next steps. | 0.10 | $640.00 | $64.00 |
| 04/01/2022 | Tom Bruns | Telephone conference with client Joe Dills re: next steps. | 0.30 | $640.00 | $192.00 |
| 04/04/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan and 26(F). | 0.20 | $640.00 | $128.00 |
| 04/07/2022 | Tom Bruns | Receipt and review Reply to Motion to Sever and review case cites. | 0.90 | $640.00 | $576.00 |
| 04/08/2022 | Tom Bruns | Receipt and review emails from co-counsel re: further plan and proof in support of case. | 0.30 | $640.00 | $192.00 |
| 04/08/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further litigation plan. | 0.30 | $640.00 | $192.00 |
| 04/08/2022 | Tom Bruns | Send email to all co-counsel re: status report to Court. | 0.10 | $640.00 | $64.00 |
| 04/12/2022 | Tom Bruns | Receipt and review email from Judge McFarland re: Court conference. | 0.10 | $640.00 | $64.00 |
| 04/21/2022 | Tom Bruns | Receipt and review Defendants' Notice of Supplemental Authority. | 0.10 | $640.00 | $64.00 |
| 04/21/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: next steps. | 0.20 | $640.00 | $128.00 |
| 04/26/2022 | Tom Bruns | Receipt and review Motion to Dismiss for lack of jurisdiction and review case cites. | 2.90 | $640.00 | $1,856.00 |
| 04/26/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further litigation plan. | 0.20 | $640.00 | $128.00 |

| 05/03/2022 | Tom Bruns | Telephone conference with client re: hearing and further status of case. | 0.30 | $640.00 | $192.00 |
|---|---|---|---|---|---|
| 05/03/2022 | Tom Bruns | Receipt and review emails from Court re: conference call. | 0.10 | $640.00 | $64.00 |
| 05/03/2022 | Tom Bruns | Receipt and review emails from co-counsel re: strategy for conference call. | 0.20 | $640.00 | $128.00 |
| 05/03/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Court conference and plan for same. | 0.30 | $640.00 | $192.00 |
| 05/03/2022 | Tom Bruns | Prepare for Court conference re: review pleadings file. | 0.60 | $640.00 | $384.00 |
| 05/03/2022 | Tom Bruns | Participate in Court conference. | 0.40 | $640.00 | $256.00 |
| 05/03/2022 | Tom Bruns | Conference call with co-counsel re: further litigation plan. | 0.30 | $640.00 | $192.00 |
| 05/04/2022 | Tom Bruns | Telephone conference with client re: further litigation plan. | 0.20 | $640.00 | $128.00 |
| 05/06/2022 | Tom Bruns | Review case cites in Defendants' Response in Opposition to Motion to Intervene. | 3.20 | $640.00 | $2,048.00 |
| 05/07/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan of action. | 0.40 | $640.00 | $256.00 |
| 05/07/2022 | Tom Bruns | Receipt and review of emails from all Plaintiffs' counsel re: further plan of action and issues with pleadings. | 0.30 | $640.00 | $192.00 |
| 05/07/2022 | Tom Bruns | Send emails to all Plaintiffs' counsel re: further handling and issues with pleadings. | 0.20 | $640.00 | $128.00 |
| 05/07/2022 | Tom Bruns | Review Defendants' attachments to Response in Opposition to Motion to Intervene. | 2.30 | $640.00 | $1,472.00 |
| 05/07/2022 | Tom Bruns | Revise and add to Reply in Support of Motion to Intervene and for Temporary Restraining Order. | 3.60 | $640.00 | $2,304.00 |
| 05/09/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: privilege issue. | 0.10 | $640.00 | $64.00 |
| 05/09/2022 | Tom Bruns | Receipt and review emails from co-counsel re: waiver of privilege. | 0.20 | $640.00 | $128.00 |
| 05/09/2022 | Tom Bruns | Review case law re: waiver of privilege. | 0.90 | $640.00 | $576.00 |
| 05/09/2022 | Tom Bruns | Send email to co-counsel re: case law on waiver of privilege. | 0.10 | $640.00 | $64.00 |
| 05/09/2022 | Tom Bruns | Receipt and review Notice of Subsequent Fact Developments. | 0.10 | $640.00 | $64.00 |
| 05/09/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further litigation plan. | 0.20 | $640.00 | $128.00 |
| 05/09/2022 | Tom Bruns | Receipt and review Defendants' Response in | 2.90 | $640.00 | $1,856.00 |

| | | Opposition to Motion for Preliminary Injunction and review case cites. | | | |
|---|---|---|---|---|---|
| 05/09/2022 | Tom Bruns | Receipt and review attachments to Defendants' Response in Opposition to Motion for Preliminary Injunction. | 1.60 | $640.00 | $1,024.00 |
| 05/10/2022 | Tom Bruns | Receipt and review additional RFRA documents from multiple clients. | 0.40 | $640.00 | $256.00 |
| 05/10/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: intervening Plaintiffs and further status of exemptions. | 0.30 | $640.00 | $192.00 |
| 05/10/2022 | Tom Bruns | Receipt and review emails from clients re: case status. | 0.20 | $640.00 | $128.00 |
| 05/10/2022 | Tom Bruns | Telephone conference with clients re: pending Motions and case status. | 0.40 | $640.00 | $256.00 |
| 05/10/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: privilege issue and pleadings status. | 0.20 | $640.00 | $128.00 |
| 05/10/2022 | Tom Bruns | Send emails to co-counsel re: privilege issue. | 0.10 | $640.00 | $64.00 |
| 05/11/2022 | Tom Bruns | Revise and add to Reply in Support of Motion for Preliminary Injunction. | 4.40 | $640.00 | $2,816.00 |
| 05/11/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: issues with pleadings and privilege. | 0.20 | $640.00 | $128.00 |
| 05/11/2022 | Tom Bruns | Receipt and review email from attorney Yang re: privilege issue. | 0.10 | $640.00 | $64.00 |
| 05/11/2022 | Tom Bruns | Receipt and review proposed Agreed Order. | 0.10 | $640.00 | $64.00 |
| 05/12/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: further pleadings and next steps.proposed Agreed Order. | 0.20 | $640.00 | $128.00 |
| 05/12/2022 | Tom Bruns | Receipt and review email from attorney Yang re: privilege issue. | 0.10 | $640.00 | $64.00 |
| 05/12/2022 | Tom Bruns | Receipt and review finalized Agreed Order. | 0.10 | $640.00 | $64.00 |
| 05/13/2022 | Tom Bruns | Receipt and review email from attorney Yang re: privilege issue. | 0.10 | $640.00 | $64.00 |
| 05/13/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan of action. | 0.20 | $640.00 | $128.00 |
| 05/13/2022 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: further plan of action. | 0.10 | $640.00 | $64.00 |
| 05/13/2022 | Tom Bruns | Telephone conference with clients re: further plan of action. | 0.40 | $640.00 | $256.00 |
| 05/14/2022 | Tom Bruns | Receipt and review transcript of conversation with commanding officer re: admissions about exemptions. | 0.20 | $640.00 | $128.00 |

| 05/14/2022 | Tom Bruns | Receipt and review emails from co-counsel re: briefing issues. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 05/14/2022 | Tom Bruns | Telephone conference with clients re: case updates. | 0.30 | $640.00 | $192.00 |
| 05/14/2022 | Tom Bruns | Review and research case cites in Defendants' Motion to Dismiss for use in Memorandum in Opposition. | 1.60 | $640.00 | $1,024.00 |
| 05/15/2022 | Tom Bruns | Receipt and review emails from co-counsel re: pleadings and discovery issues. | 0.20 | $640.00 | $128.00 |
| 05/15/2022 | Tom Bruns | Send emails to all co-counsel re: pleadings and discovery issues. | 0.10 | $640.00 | $64.00 |
| 05/15/2022 | Tom Bruns | Revise and add to discovery directed to Hon. Frank Kendall. | 0.40 | $640.00 | $256.00 |
| 05/15/2022 | Tom Bruns | Revise and add to Memorandum in Opposition to Defendants' Motion to Dismiss. | 2.90 | $640.00 | $1,856.00 |
| 05/16/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: pleadings issues and status of factual record. | 0.40 | $640.00 | $256.00 |
| 05/16/2022 | Tom Bruns | Send emails to attorney Wendy Cox re: facts in the record. | 0.20 | $640.00 | $128.00 |
| 05/16/2022 | Tom Bruns | Receipt and review finalized Response in Opposition. | 0.40 | $640.00 | $256.00 |
| 05/16/2022 | Tom Bruns | Receipt and review updated materials from clients re: punitive actions. | 0.40 | $640.00 | $256.00 |
| 05/16/2022 | Tom Bruns | Telephone conferences with multiple clients re: punitive actions and case status. | 0.60 | $640.00 | $384.00 |
| 05/16/2022 | Tom Bruns | Review dockets from related cases re: factual records and further proof to utilize in case. | 0.80 | $640.00 | $512.00 |
| 05/17/2022 | Tom Bruns | Telephone conference with multiple clients re: case update and punitive actions. | 0.50 | $640.00 | $320.00 |
| 05/17/2022 | Tom Bruns | Telephone conference with multiple clients re: case status and next steps. | 0.80 | $640.00 | $512.00 |
| 05/17/2022 | Tom Bruns | Receipt and review proposed emails to clients re: case status and next steps. | 0.20 | $640.00 | $128.00 |
| 05/17/2022 | Tom Bruns | Receipt and review emails from co-counsel re: next steps, Roth decision and plan of action. | 0.20 | $640.00 | $128.00 |
| 05/17/2022 | Tom Bruns | Review dockets from related cases. | 1.30 | $640.00 | $832.00 |
| 05/17/2022 | Tom Bruns | Receipt and review declaration re: origin of blanket denial. | 0.10 | $640.00 | $64.00 |
| 05/18/2022 | Tom Bruns | Send emails to co-counsel re: case status and laws in Roth decision. | 0.20 | $640.00 | $128.00 |
| 05/18/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: | 0.20 | $640.00 | $128.00 |

| | | next steps and plan of action. | | | |
|---|---|---|---|---|---|
| 05/19/2022 | Tom Bruns | Receipt and review emails from co-counsel with attachments re: liability facts and proof. | 0.30 | $640.00 | $192.00 |
| 05/19/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan. | 0.20 | $640.00 | $128.00 |
| 05/20/2022 | Tom Bruns | Send email to all co-counsel re: science in favor. | 0.10 | $640.00 | $64.00 |
| 05/20/2022 | Tom Bruns | Review studies on natural immunity and lack of vaccine efficacy against Omicron. | 3.60 | $640.00 | $2,304.00 |
| 05/23/2022 | Tom Bruns | Receipt and review ABA memo on compulsory vaccination. | 0.60 | $640.00 | $384.00 |
| 05/23/2022 | Tom Bruns | Review scientific research re: natural immunity, efficacy of J&J and CDC statistics. | 4.80 | $640.00 | $3,072.00 |
| 05/23/2022 | Tom Bruns | Receipt and review emails from co-counsel re: legal arguments and strategy. | 0.20 | $640.00 | $128.00 |
| 05/26/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: further plan for case. | 0.10 | $640.00 | $64.00 |
| 05/26/2022 | Tom Bruns | Receipt and review declarations for services members and internal Air Force documents. | 0.20 | $640.00 | $128.00 |
| 05/26/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: discovery plan for case. | 0.20 | $640.00 | $128.00 |
| 05/27/2022 | Tom Bruns | Receipt and review Notice of Appeal. | 0.10 | $640.00 | $64.00 |
| 05/27/2022 | Tom Bruns | Telephone conference with multiple clients re: case status. | 0.60 | $640.00 | $384.00 |
| 05/31/2022 | Tom Bruns | Receipt and review Reply in Support of Motion to Dismiss. | 0.50 | $640.00 | $320.00 |
| 05/31/2022 | Tom Bruns | Review case cites in Reply in Support of Motion to Dismiss. | 1.40 | $640.00 | $896.00 |
| 05/31/2022 | Tom Bruns | Telephone conference with multiple clients re: case status. | 0.80 | $640.00 | $512.00 |
| 06/06/2022 | Tom Bruns | Receipt and review evidence from clients re: handling of COVID. | 0.20 | $640.00 | $128.00 |
| 06/06/2022 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: further discovery. | 0.10 | $640.00 | $64.00 |
| 06/07/2022 | Tom Bruns | Receipt and review supplemental factual developments. | 0.10 | $640.00 | $64.00 |
| 06/07/2022 | Tom Bruns | Receipt and review emails from co-counsel re: further litigation plan. | 0.20 | $640.00 | $128.00 |
| 06/07/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: | 0.30 | $640.00 | $192.00 |

| | | further strategy for case and plan of action. | | | |
|---|---|---|---|---|---|
| 06/07/2022 | Tom Bruns | Receipt and review email attorney Zachary Avallone re: supplemental facts. | 0.10 | $640.00 | $64.00 |
| 06/10/2022 | Tom Bruns | Receipt and review Notice of Subsequent Factual Developments with attachments. | 0.20 | $640.00 | $128.00 |
| 06/10/2022 | Tom Bruns | Telephone conference with clients re: case strategy, status of case and further litigation plan. | 0.60 | $640.00 | $384.00 |
| 06/14/2022 | Tom Bruns | Receipt and review Defendants' appeal documents. | 0.20 | $640.00 | $128.00 |
| 06/14/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: plan for appeal. | 0.20 | $640.00 | $128.00 |
| 06/16/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: additional Plaintiffs. | 0.20 | $640.00 | $128.00 |
| 06/16/2022 | Tom Bruns | Receipt and review proposed declarations. | 0.20 | $640.00 | $128.00 |
| 06/16/2022 | Tom Bruns | Telephone conference with additional clients re: case status. | 0.60 | $640.00 | $384.00 |
| 06/17/2022 | Tom Bruns | Receipt and review emails from co-counsel for further case plan. | 0.20 | $640.00 | $128.00 |
| 06/17/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further case plan. | 0.30 | $640.00 | $192.00 |
| 06/17/2022 | Tom Bruns | Telephone conference with additional Plaintiffs re: further case plan. | 0.50 | $640.00 | $320.00 |
| 06/17/2022 | Tom Bruns | Receipt and review Notice of Supplemental Authority and review cited cases contained in it. | 0.80 | $640.00 | $512.00 |
| 06/17/2022 | Tom Bruns | Receipt and review Knick v. Austin. | 0.30 | $640.00 | $192.00 |
| 06/21/2022 | Tom Bruns | Receipt and review emails from co-counsel re: next steps. | 0.20 | $640.00 | $128.00 |
| 06/21/2022 | Tom Bruns | Receipt and review Notice of Supplemental Factual Developments. | 0.10 | $640.00 | $64.00 |
| 06/21/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: next steps. | 0.20 | $640.00 | $128.00 |
| 06/21/2022 | Tom Bruns | Review of Air Force documents re: separation boards. | 0.30 | $640.00 | $192.00 |
| 06/22/2022 | Tom Bruns | Telephone conference with additional Plaintiffs re: case status and further plan for same. | 0.70 | $640.00 | $448.00 |
| 06/22/2022 | Tom Bruns | Receipt and review emails from co-counsel re: issues with additional Plaintiffs. | 0.10 | $640.00 | $64.00 |
| 06/27/2022 | Tom Bruns | Telephone conference with additional Plaintiffs re: further plan of action. | 0.80 | $640.00 | $512.00 |

| 06/30/2022 | Tom Bruns | Email communications with attorney Wendy Cox on further plan for case. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 06/30/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: next steps with Court. | 0.20 | $640.00 | $128.00 |
| 07/01/2022 | Tom Bruns | Revise and add to Wolford Declaration. | 0.20 | $640.00 | $128.00 |
| 07/01/2022 | Tom Bruns | Revise and add to proposed Motion for Temporary Restraining Order. | 0.80 | $640.00 | $512.00 |
| 07/01/2022 | Tom Bruns | Email communications with co-counsel re: emergency motion. | 0.20 | $640.00 | $128.00 |
| 07/01/2022 | Tom Bruns | Receipt and review Notice of Supplemental Developments. | 0.10 | $640.00 | $64.00 |
| 07/06/2022 | Tom Bruns | Telephone conference with multiple clients re: case status and further plan. | 0.60 | $640.00 | $384.00 |
| 07/06/2022 | Tom Bruns | Receipt and review emails from co-counsel re: ongoing issues with Defendants. | 0.20 | $640.00 | $128.00 |
| 07/06/2022 | Tom Bruns | Receipt and review Defendants Notice of Supplemental Authority and review case cites.. | 0.50 | $640.00 | $320.00 |
| 07/07/2022 | Tom Bruns | Receipt and review emails from co-counsel re: further strategy. | 0.40 | $640.00 | $256.00 |
| 07/07/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan. | 0.20 | $640.00 | $128.00 |
| 07/07/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: further plan. | 0.20 | $640.00 | $128.00 |
| 07/07/2022 | Tom Bruns | Receipt and review further Air Force documents proving systematic denails. | 0.40 | $640.00 | $256.00 |
| 07/07/2022 | Tom Bruns | Participate in ZOOM call with all co-counsel re: litigation strategy. | 0.50 | $640.00 | $320.00 |
| 07/14/2022 | Tom Bruns | Receipt and review Order Denying Defendants' Motion to Dismiss. | 0.60 | $640.00 | $384.00 |
| 07/14/2022 | Tom Bruns | Receipt and review Order regarding pending Motions. | 1.10 | $640.00 | $704.00 |
| 07/14/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: basis of decisions and next steps. | 0.40 | $640.00 | $256.00 |
| 07/14/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: decisions and follow up plan. | 0.50 | $640.00 | $320.00 |
| 07/14/2022 | Tom Bruns | Send emails to co-counsel re: decisions and follow up plan. | 0.20 | $640.00 | $128.00 |
| 07/14/2022 | Tom Bruns | Participate in ZOOM call with all co-counsel re: next steps and plan of action. | 0.60 | $640.00 | $384.00 |

| 07/14/2022 | Tom Bruns | Telephone conferences with multiple clients re: next steps and Order regarding supplemental briefing. | 0.80 | $640.00 | $512.00 |
|---|---|---|---|---|---|
| 07/14/2022 | Tom Bruns | Receipt and review client emails re: next steps. | 0.20 | $640.00 | $128.00 |
| 07/14/2022 | Tom Bruns | Revise and add to notification to the class. | 0.30 | $640.00 | $192.00 |
| 07/15/2022 | Tom Bruns | Receipt and review emails from co-counsel re: separation issues. | 0.10 | $640.00 | $64.00 |
| 07/15/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: separation issues. | 0.10 | $640.00 | $64.00 |
| 07/15/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: next steps. | 0.20 | $640.00 | $128.00 |
| 07/15/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: next steps. | 0.20 | $640.00 | $128.00 |
| 07/15/2022 | Tom Bruns | Telephone conference with multiple clients re: next steps. | 0.70 | $640.00 | $448.00 |
| 07/18/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: separation issues. | 0.10 | $640.00 | $64.00 |
| 07/18/2022 | Tom Bruns | Receipt and review email from co-counsel re: separation issues. | 0.10 | $640.00 | $64.00 |
| 07/18/2022 | Tom Bruns | Receipt and review Air Force guidance on TRO. | 0.10 | $640.00 | $64.00 |
| 07/18/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: issues with TRO. | 0.20 | $640.00 | $128.00 |
| 07/18/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: issues with TRO. | 0.20 | $640.00 | $128.00 |
| 07/19/2022 | Tom Bruns | Receipt and review emails from attorney Zachary Avallone re: TRO issues and conference on same. | 0.10 | $640.00 | $64.00 |
| 07/19/2022 | Tom Bruns | Telephone conference with clients re: violation of TRO, terms of same and next steps. | 0.80 | $640.00 | $512.00 |
| 07/19/2022 | Tom Bruns | Conference call with all co-counsel re: violation of TRO and next steps. | 0.40 | $640.00 | $256.00 |
| 07/19/2022 | Tom Bruns | Send numerous emails to co-counsel re: violation of TRO and next steps. | 0.30 | $640.00 | $192.00 |
| 07/19/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: TRO issues and violations of same. | 0.30 | $640.00 | $192.00 |
| 07/19/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: next steps. | 0.20 | $640.00 | $128.00 |
| 07/20/2022 | Tom Bruns | Receipt and review form denials from clients. | 0.30 | $640.00 | $192.00 |
| 07/20/2022 | Tom Bruns | Email communications with attorney Wendy Cox re: Air Force action violating TRO and form denials from | 0.20 | $640.00 | $128.00 |

| | | clients. | | | |
|---|---|---|---|---|---|
| 07/20/2022 | Tom Bruns | Telephone conference with multiple clients re: Air Force actions that violate TRO. | 0.90 | $640.00 | $576.00 |
| 07/20/2022 | Tom Bruns | Receipt and review appearances for Defendants in Sixth Circuit and review internet information on counsel. | 0.30 | $640.00 | $192.00 |
| 07/20/2022 | Tom Bruns | Revise and add to class website language. | 0.30 | $640.00 | $192.00 |
| 07/20/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: violations of TRO and response to same. | 0.20 | $640.00 | $128.00 |
| 07/21/2022 | Tom Bruns | Receipt and review numerous emails from clients re: case status and class action. | 0.20 | $640.00 | $128.00 |
| 07/21/2022 | Tom Bruns | Telephone conference with multiple clients re: case status and class action. | 0.80 | $640.00 | $512.00 |
| 07/21/2022 | Tom Bruns | Receipt and review Defendants' Opposition to class wide preliminary injunction with attachments. | 1.10 | $640.00 | $704.00 |
| 07/21/2022 | Tom Bruns | Send emails to all co-counsel re: issues with Opposition and response to same. | 0.30 | $640.00 | $192.00 |
| 07/21/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: issues with Opposition and response to same. | 0.30 | $640.00 | $192.00 |
| 07/21/2022 | Tom Bruns | Receipt and review emails from co-counsel re: our response and strategy for same. | 0.40 | $640.00 | $256.00 |
| 07/21/2022 | Tom Bruns | Draft opening of our Response. | 0.90 | $640.00 | $576.00 |
| 07/21/2022 | Tom Bruns | Receipt and review Air Force documents in response to class certification. | 0.20 | $640.00 | $128.00 |
| 07/21/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: TRO violations. | 0.20 | $640.00 | $128.00 |
| 07/21/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: TRO compliance. | 0.10 | $640.00 | $64.00 |
| 07/22/2022 | Tom Bruns | Finish drafting opening of our Response. | 0.60 | $640.00 | $384.00 |
| 07/22/2022 | Tom Bruns | Send email to co-counsel re: opening of our Response. | 0.10 | $640.00 | $64.00 |
| 07/22/2022 | Tom Bruns | Review case cites and authorities in Defendants' Opposition to class certification. | 2.30 | $640.00 | $1,472.00 |
| 07/22/2022 | Tom Bruns | Send emails to other counsel re: impact of TRO. | 0.10 | $640.00 | $64.00 |
| 07/22/2022 | Tom Bruns | Telephone conference with other counsel in other cases re: Air Force documents helpful to our case. | 0.60 | $640.00 | $384.00 |
| 07/22/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: our Response. | 0.20 | $640.00 | $128.00 |
| 07/22/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: our | 0.30 | $640.00 | $192.00 |

| | | Response. | | | |
|---|---|---|---|---|---|
| 07/22/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: plan for our Response. | 0.30 | $640.00 | $192.00 |
| 07/23/2022 | Tom Bruns | Further revisions and additions to our Response. | 2.90 | $640.00 | $1,856.00 |
| 07/23/2022 | Tom Bruns | Email communications with co-counsel re: revisions to our Response. | 0.20 | $640.00 | $128.00 |
| 07/24/2022 | Tom Bruns | Further revisions and additions to our Response. | 2.10 | $640.00 | $1,344.00 |
| 07/24/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: strength of our Response and further plan. | 0.20 | $640.00 | $128.00 |
| 07/25/2022 | Tom Bruns | Review COVID studies re: lack of efficacy of vaccines and harm from same. | 3.10 | $640.00 | $1,984.00 |
| 07/25/2022 | Tom Bruns | Send email to co-counsel re: issues for depositions and experts. | 0.30 | $640.00 | $192.00 |
| 07/25/2022 | Tom Bruns | Receipt and review emails from co-counsel re: our response and strength of same. | 0.20 | $640.00 | $128.00 |
| 07/25/2022 | Tom Bruns | Finish revisions and additions to our Response. | 0.90 | $640.00 | $576.00 |
| 07/25/2022 | Tom Bruns | Telephone conference with other counsel in other Air Force cases re: proof of Air Force discriminating against religion. | 0.40 | $640.00 | $256.00 |
| 07/25/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: handling of our response. | 0.20 | $640.00 | $128.00 |
| 07/26/2022 | Tom Bruns | Receipt and review Appellant's Brief. | 1.10 | $640.00 | $704.00 |
| 07/26/2022 | Tom Bruns | Receipt and review numerous emails communications from co-counsel re: issues with Appellants' Brief and violations of temporary restraining order. | 0.40 | $640.00 | $256.00 |
| 07/26/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: arguments in Brief. | 0.30 | $640.00 | $192.00 |
| 07/26/2022 | Tom Bruns | Send emails to co-counsel re: issues with Brief. | 0.20 | $640.00 | $128.00 |
| 07/27/2022 | Tom Bruns | Outline arguments for Appellee Brief. | 4.30 | $640.00 | $2,752.00 |
| 07/27/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: next steps and scope of TRO. | 0.20 | $640.00 | $128.00 |
| 07/27/2022 | Tom Bruns | Telephone conferences with multiple class members re: scope of TRO and next steps. | 0.60 | $640.00 | $384.00 |
| 07/27/2022 | Tom Bruns | Receipt and review emails from multiple class members re: scope of TRO and next steps. | 0.30 | $640.00 | $192.00 |
| 07/28/2022 | Tom Bruns | Receipt and review Defendants' Answer. | 0.20 | $640.00 | $128.00 |
| 07/28/2022 | Tom Bruns | Email communications with co-counsel re: TRO issues. | 0.20 | $640.00 | $128.00 |

| 07/28/2022 | Tom Bruns | Telephone conference with multiple class members re: TRO issues and opt outs. | 0.90 | $640.00 | $576.00 |
|---|---|---|---|---|---|
| 07/28/2022 | Tom Bruns | Send emails to multiple class members re: opt outs. | 0.20 | $640.00 | $128.00 |
| 07/29/2022 | Tom Bruns | Telephone conference with clients re: continued punitive actions by the Air Force. | 0.80 | $640.00 | $512.00 |
| 07/29/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further case strategy. | 0.20 | $640.00 | $128.00 |
| 08/01/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: opt outs and appeal issues. | 0.40 | $640.00 | $256.00 |
| 08/01/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: litigation strategy and further plan for appeal. | 0.30 | $640.00 | $192.00 |
| 08/01/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: litigation strategy for appeal. | 0.30 | $640.00 | $192.00 |
| 08/01/2022 | Tom Bruns | Receipt and review numerous opt out emails from class. | 0.20 | $640.00 | $128.00 |
| 08/01/2022 | Tom Bruns | Review pleadings and declarations re: discovery topics and potential requests. | 2.60 | $640.00 | $1,664.00 |
| 08/02/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: opt out issues and further plan of action. | 0.30 | $640.00 | $192.00 |
| 08/02/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: handling of opt outs. | 0.20 | $640.00 | $128.00 |
| 08/02/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: handling of opt outs. | 0.20 | $640.00 | $128.00 |
| 08/03/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: status of other cases by airmen and further plan for our case. | 0.30 | $640.00 | $192.00 |
| 08/03/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan and 26(f). | 0.20 | $640.00 | $128.00 |
| 08/03/2022 | Tom Bruns | Receipt and review email from attorney Cassandra Snyder re: 26(f). | 0.10 | $640.00 | $64.00 |
| 08/03/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: further plan for discovery. | 0.20 | $640.00 | $128.00 |
| 08/03/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: opt outs. | 0.10 | $640.00 | $64.00 |
| 08/03/2022 | Tom Bruns | Receipt and review opt out emails from class Plaintiffs. | 0.20 | $640.00 | $128.00 |
| 08/03/2022 | Tom Bruns | Telephone conference with multiple class clients re: case status and further plan for same. | 0.90 | $640.00 | $576.00 |
| 08/04/2022 | Tom Bruns | Telephone conference with multiple clients re: Preliminary Injunction enforcement. | 1.60 | $640.00 | $1,024.00 |

| 08/04/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: potential relief and arguments for our Brief. | 0.50 | $640.00 | $320.00 |
|---|---|---|---|---|---|
| 08/04/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: opt out and 26(f) issues. | 0.20 | $640.00 | $128.00 |
| 08/05/2022 | Tom Bruns | Receipt and review emails from co-counsel re: 26(f) conference and Air Force guidance on Preliminary Injunction enforcement with attachments. | 0.40 | $640.00 | $256.00 |
| 08/05/2022 | Tom Bruns | Send emails to co counsel re: further plan. | 0.20 | $640.00 | $128.00 |
| 08/05/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: 26(f) and strategy for Brief. | 0.20 | $640.00 | $128.00 |
| 08/05/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan. | 0.20 | $640.00 | $128.00 |
| 08/05/2022 | Tom Bruns | Telephone conference with clients re: preliminary injunction enforcement. | 0.30 | $640.00 | $192.00 |
| 08/08/2022 | Tom Bruns | Receipt and review emails from multiple class members re: opt out issues and case status. | 0.30 | $640.00 | $192.00 |
| 08/08/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: opt outs, 26(f) strategy and further plan. | 0.40 | $640.00 | $256.00 |
| 08/08/2022 | Tom Bruns | Telephone conference with class members re: opt outs and further plan for case. | 1.40 | $640.00 | $896.00 |
| 08/08/2022 | Tom Bruns | Telephone conference with attorneys Chris Wiest and Wendy Cox re: opt outs and 26(f) strategy. | 0.40 | $640.00 | $256.00 |
| 08/08/2022 | Tom Bruns | Participate in ZOOM call with all co-counsel re: 26(f) handling. | 0.70 | $640.00 | $448.00 |
| 08/08/2022 | Tom Bruns | Send emails to all co-counsel re: plan for 26(f) handling. | 0.20 | $640.00 | $128.00 |
| 08/09/2022 | Tom Bruns | Receipt and review numerous emails from class members opt outs and status of case. | 0.30 | $640.00 | $192.00 |
| 08/09/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: contempt, opt outs and 26(f). | 0.30 | $640.00 | $192.00 |
| 08/09/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: handling of brief issues and appeals. | 0.40 | $640.00 | $256.00 |
| 08/09/2022 | Tom Bruns | Receipt and review email from attorney Cassandra Snyder re: 26(f). | 0.10 | $640.00 | $64.00 |
| 08/09/2022 | Tom Bruns | Participate in conference call with Department of Justice re: 26(f). | 0.40 | $640.00 | $256.00 |
| 08/09/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: discovery plan. | 0.30 | $640.00 | $192.00 |
| 08/10/2022 | Tom Bruns | Review pleadings re: witnesses for deposition and | 2.90 | $640.00 | $1,856.00 |

| | | potential discovery requests. | | | |
|---|---|---|---|---|---|
| 08/10/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: opt outs and potential discovery requests. | 0.40 | $640.00 | $256.00 |
| 08/10/2022 | Tom Bruns | Receipt and review numerous emails from class members re: opt outs. | 0.20 | $640.00 | $128.00 |
| 08/10/2022 | Tom Bruns | Telephone conference with multiple class members re: scope of injunction and contempt issues. | 0.80 | $640.00 | $512.00 |
| 08/10/2022 | Tom Bruns | Participate in ZOOM call with co-counsel re: further plan for discovery. | 0.80 | $640.00 | $512.00 |
| 08/10/2022 | Tom Bruns | Receipt and review documents from multiple class members re: potential contempt issues. | 0.50 | $640.00 | $320.00 |
| 08/10/2022 | Tom Bruns | Receipt and review proposed 26(f) order and revisions to same. | 0.40 | $640.00 | $256.00 |
| 08/10/2022 | Tom Bruns | Send emails to co-counsel re: proposed 26(f) order and revisions. | 0.20 | $640.00 | $128.00 |
| 08/13/2022 | Tom Bruns | Research additional studies on ineffectiveness of COVID vaccines and new evidence of harm re: no compelling need. | 2.80 | $640.00 | $1,792.00 |
| 08/13/2022 | Tom Bruns | Send email to co-counsel re: results of research additional studies on ineffectiveness of COVID vaccines and new evidence of harm and issues for cross-examination. | 0.20 | $640.00 | $128.00 |
| 08/13/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: 26(f) response. | 0.20 | $640.00 | $128.00 |
| 08/13/2022 | Tom Bruns | Email communications with all counsel re: discovery issues. | 0.20 | $640.00 | $128.00 |
| 08/13/2022 | Tom Bruns | Telephone conference with clients re: discovery plan and appeal status. | 0.40 | $640.00 | $256.00 |
| 08/13/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan of action and discovery questions. | 0.30 | $640.00 | $192.00 |
| 08/13/2022 | Tom Bruns | Review COVID studies re: discovery issues and questions for depositions. | 1.80 | $640.00 | $1,152.00 |
| 08/15/2022 | Tom Bruns | Receipt and review Defendants' Emergency Stay Motion. | 0.90 | $640.00 | $576.00 |
| 08/15/2022 | Tom Bruns | Telephone conference with Joe Dills re: timing issues. | 0.10 | $640.00 | $64.00 |
| 08/15/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: brief handling. | 0.20 | $640.00 | $128.00 |
| 08/15/2022 | Tom Bruns | Receipt and review Notice of Appearance of Class Certification Order. | 0.10 | $640.00 | $64.00 |

| 08/15/2022 | Tom Bruns | Receipt and review fact section to first Doster appeal brief and revise same. | 2.90 | $640.00 | $1,856.00 |
|---|---|---|---|---|---|
| 08/15/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: brief issues and class certified appeal. | 0.30 | $640.00 | $192.00 |
| 08/15/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: class certified appeal and further strategy. | 0.30 | $640.00 | $192.00 |
| 08/16/2022 | Tom Bruns | Receipt and review emails from class re: opt outs. | 0.20 | $640.00 | $128.00 |
| 08/16/2022 | Tom Bruns | Receipt and review documents from multiple class members re: actions by the Air Force and contempt. | 0.40 | $640.00 | $256.00 |
| 08/16/2022 | Tom Bruns | Telephone conference with multiple class members re: further plan and timing issues. | 0.90 | $640.00 | $576.00 |
| 08/16/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: potential contempt and emergency stay. | 0.20 | $640.00 | $128.00 |
| 08/16/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: emergency stay. | 0.20 | $640.00 | $128.00 |
| 08/17/2022 | Tom Bruns | Prepare for case strategy conference re: review pleadings. | 0.60 | $640.00 | $384.00 |
| 08/17/2022 | Tom Bruns | Attend telephone case strategy conference with co-counsel. | 0.90 | $640.00 | $576.00 |
| 08/17/2022 | Tom Bruns | Receipt and review proposed Agreed Class Order and revise same. | 0.30 | $640.00 | $192.00 |
| 08/17/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Agreed Class Order and emergency stay. | 0.30 | $640.00 | $192.00 |
| 08/17/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: Agreed Class Order and 26(f) follow up. | 0.20 | $640.00 | $128.00 |
| 08/17/2022 | Tom Bruns | Review attachments to Emergency Stay and tables/cites. | 1.40 | $640.00 | $896.00 |
| 08/17/2022 | Tom Bruns | Review case cites in Emergency Stay. | 1.80 | $640.00 | $1,152.00 |
| 08/17/2022 | Tom Bruns | Receipt and review client emails re: opt outs. | 0.20 | $640.00 | $128.00 |
| 08/17/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: opt outs. | 0.10 | $640.00 | $64.00 |
| 08/18/2022 | Tom Bruns | Email communications with all co-counsel re: issues and arguments for Response to emergency stay. | 0.40 | $640.00 | $256.00 |
| 08/18/2022 | Tom Bruns | Revisions and additions to Response to Emergency Stay Motion. | 3.90 | $640.00 | $2,496.00 |
| 08/18/2022 | Tom Bruns | Receipt and review emails from multiple clients re: actions by Air Force that undermine its claims. | 0.30 | $640.00 | $192.00 |
| 08/18/2022 | Tom Bruns | Receipt and review documents from multiple clients re: | 0.40 | $640.00 | $256.00 |

| | | Air Force conduct. | | | |
|---|---|---|---|---|---|
| 08/18/2022 | Tom Bruns | Conference call with co-counsel re: the proposed Order and our Response. | 0.40 | $640.00 | $256.00 |
| 08/18/2022 | Tom Bruns | Review case law re: discretion in the military and judicial oversight. | 0.70 | $640.00 | $448.00 |
| 08/19/2022 | Tom Bruns | Receipt and review Order denying emergency stay. | 0.40 | $640.00 | $256.00 |
| 08/19/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: modified order. | 0.10 | $640.00 | $64.00 |
| 08/19/2022 | Tom Bruns | Review previous injunction with changes in new Order. | 0.30 | $640.00 | $192.00 |
| 08/19/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: Novarax stay order and further strategy. | 0.30 | $640.00 | $192.00 |
| 08/19/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: Novavax stay order and further strategy. | 0.30 | $640.00 | $192.00 |
| 08/19/2022 | Tom Bruns | Receipt and review Air Force documents re: Novavax. | 0.20 | $640.00 | $128.00 |
| 08/19/2022 | Tom Bruns | Research on Novavax re: connection to fetal cell lines. | 0.80 | $640.00 | $512.00 |
| 08/19/2022 | Tom Bruns | Receipt and review emails from opposing counsel Cassandra Snyder re: 26(f) issues. | 0.20 | $640.00 | $128.00 |
| 08/19/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: 26(f) issues and discovery. | 0.30 | $640.00 | $192.00 |
| 08/19/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: 26(f) issues and discovery. | 0.20 | $640.00 | $128.00 |
| 08/19/2022 | Tom Bruns | Send emails to all co-counsel re: discovery issues and further requests. | 0.20 | $640.00 | $128.00 |
| 08/19/2022 | Tom Bruns | Receipt and review proposed discovery requests and review pleadings re: further requests. | 1.20 | $640.00 | $768.00 |
| 08/20/2022 | Tom Bruns | Telephone conference with multiple clients re: appeal issues. | 0.80 | $640.00 | $512.00 |
| 08/20/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: strategy for appeal issues. | 0.20 | $640.00 | $128.00 |
| 08/22/2022 | Tom Bruns | Receipt and review Emergency Motion for Stay in Sixth Circuit Court. | 0.90 | $640.00 | $576.00 |
| 08/22/2022 | Tom Bruns | Review case cites in Emergency Motion for Stay. | 1.10 | $640.00 | $704.00 |
| 08/22/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: Emergency Motion for Stay, 26(A) and discovery issues. | 0.40 | $640.00 | $256.00 |
| 08/22/2022 | Tom Bruns | Revise and add to proposed discovery requests. | 0.80 | $640.00 | $512.00 |
| 08/22/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: | 0.30 | $640.00 | $192.00 |

| | | Emergency Motion for Stay and appeal issues. | | | |
|---|---|---|---|---|---|
| 08/22/2022 | Tom Bruns | Participate in ZOOM conference call with all co-counsel re: handling of response to Emergency Motion for Stay and appeal issues. | 0.70 | $640.00 | $448.00 |
| 08/22/2022 | Tom Bruns | Receipt and review emails from attorney Cassandra Snyder with supplement to ESI discovery. | 0.30 | $640.00 | $192.00 |
| 08/22/2022 | Tom Bruns | Receipt and review final proposed 26(f). | 0.20 | $640.00 | $128.00 |
| 08/22/2022 | Tom Bruns | Receipt and review Joint Motion for Uniform PO. | 0.20 | $640.00 | $128.00 |
| 08/22/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: response to Emergency Motion for Stay. | 0.20 | $640.00 | $128.00 |
| 08/23/2022 | Tom Bruns | Revise and add to Plaintiffs' Response to Emergency Motion for Stay. | 4.90 | $640.00 | $3,136.00 |
| 08/23/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: our opposition and discovery issues. | 0.30 | $640.00 | $192.00 |
| 08/23/2022 | Tom Bruns | Receipt and review finalized 26(f). | 0.20 | $640.00 | $128.00 |
| 08/23/2022 | Tom Bruns | Receipt and review finalized 26(a) disclosures. | 0.20 | $640.00 | $128.00 |
| 08/23/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: revisions to opposition and strategy for same. | 0.20 | $640.00 | $128.00 |
| 08/23/2022 | Tom Bruns | Telephone conference with multiple clients re: appeal status and strategy. | 0.90 | $640.00 | $576.00 |
| 08/24/2022 | Tom Bruns | Further revisions and additions to Opposition to Emergency Motion for Stay. | 2.90 | $640.00 | $1,856.00 |
| 08/24/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: our Brief and further strategy. | 0.30 | $640.00 | $192.00 |
| 08/24/2022 | Tom Bruns | Send emails to all co-counsel re: issues with our Brief. | 0.20 | $640.00 | $128.00 |
| 08/24/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: issues with our Brief. | 0.20 | $640.00 | $128.00 |
| 08/24/2022 | Tom Bruns | Telephone conference with multiple clients re: appeal strategy and potential contempt. | 0.80 | $640.00 | $512.00 |
| 08/24/2022 | Tom Bruns | Receipt and review emails from multiple clients re: Air Force documents and scope of preliminary injunction. | 0.30 | $640.00 | $192.00 |
| 08/25/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: Brief response issues. | 0.40 | $640.00 | $256.00 |
| 08/25/2022 | Tom Bruns | Receipt and review numerous emails from clients re: opt outs and further case status. | 0.30 | $640.00 | $192.00 |
| 08/25/2022 | Tom Bruns | Telephone conference with multiple clients re: case status and further plan. | 0.30 | $640.00 | $192.00 |

| 08/25/2022 | Tom Bruns | Revise and finalize Response Brief. | 1.20 | $640.00 | $768.00 |
|---|---|---|---|---|---|
| 08/25/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: our Response Brief and further plan. | 0.30 | $640.00 | $192.00 |
| 08/27/2022 | Tom Bruns | Receipt and review multiple emails from outside counsel re: issues with recruiting versus compelling need. | 0.30 | $640.00 | $192.00 |
| 08/27/2022 | Tom Bruns | Receipt and review Reply in support of Motion to Stay Appeal filed by Defendants. | 0.60 | $640.00 | $384.00 |
| 08/27/2022 | Tom Bruns | Review cites and cases in Defendants' Reply in support of Motion to Stay Appeal. | 0.80 | $640.00 | $512.00 |
| 08/27/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: issues with Defendants' Reply in support of Motion to Stay Appeal. | 0.20 | $640.00 | $128.00 |
| 08/27/2022 | Tom Bruns | Receipt and review emails from co-counsel re: compliance with injunction. | 0.20 | $640.00 | $128.00 |
| 08/27/2022 | Tom Bruns | Telephone conference with numerous clients re: separation issues and compliance with injunction. | 0.90 | $640.00 | $576.00 |
| 08/28/2022 | Tom Bruns | Receipt and review emails with attachments on CSI issues from attorney Cassandra Snyder. | 0.20 | $640.00 | $128.00 |
| 08/28/2022 | Tom Bruns | Receipt and review emails from multiple clients re: Air Force actions and contempt. | 0.30 | $640.00 | $192.00 |
| 08/30/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: strategy for hearing. | 0.30 | $640.00 | $192.00 |
| 08/30/2022 | Tom Bruns | Prepare for hearing re: review pleadings. | 0.50 | $640.00 | $320.00 |
| 08/30/2022 | Tom Bruns | Participate in Court hearing. | 0.40 | $640.00 | $256.00 |
| 08/30/2022 | Tom Bruns | Receipt and review emails from class clients re: injunction compliance and potential contempt. | 0.20 | $640.00 | $128.00 |
| 08/30/2022 | Tom Bruns | Telephone conference with class clients re: injunction compliance and potential contempt. | 0.40 | $640.00 | $256.00 |
| 08/30/2022 | Tom Bruns | Receipt and review declarant list and pull medical opinions from unqualified witnesses. | 1.20 | $640.00 | $768.00 |
| 08/30/2022 | Tom Bruns | Receipt and review emails from co-counsel re: discovery plan and strategy. | 0.20 | $640.00 | $128.00 |
| 08/30/2022 | Tom Bruns | Receipt and review Civil Appeal Statement. | 0.10 | $640.00 | $64.00 |
| 08/30/2022 | Tom Bruns | Receipt and review email from attorney Cassandra Snyder re: discovery issues. | 0.10 | $640.00 | $64.00 |
| 08/30/2022 | Tom Bruns | Receipt and review Defendants' Initial Disclosures. | 0.20 | $640.00 | $128.00 |
| 08/31/2022 | Tom Bruns | Prepare for conference call re: review notes and | 0.40 | $640.00 | $256.00 |

| | | pleadings. | | | |
|---|---|---|---|---|---|
| 08/31/2022 | Tom Bruns | Participate in conference call with all co-counsel re: further case strategy. | 0.50 | $640.00 | $320.00 |
| 08/31/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: appeal strategy. | 0.30 | $640.00 | $192.00 |
| 09/01/2022 | Tom Bruns | Review discovery file re: deposition selection and topics. | 1.90 | $640.00 | $1,216.00 |
| 09/01/2022 | Tom Bruns | Receipt and review emails from co-counsel re: appeal strategy and deposition planning. | 0.30 | $640.00 | $192.00 |
| 09/01/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: appeal strategy and deposition planning. | 0.20 | $640.00 | $128.00 |
| 09/01/2022 | Tom Bruns | Receipt and review proposed discovery and revise same. | 0.90 | $640.00 | $576.00 |
| 09/02/2022 | Tom Bruns | Receipt and review emails from co-counsel re: ESI and discovery issues. | 0.20 | $640.00 | $128.00 |
| 09/02/2022 | Tom Bruns | Receipt and review finalized ESI agreement. | 0.10 | $640.00 | $64.00 |
| 09/02/2022 | Tom Bruns | Receipt and review further revised discovery requests. | 0.40 | $640.00 | $256.00 |
| 09/02/2022 | Tom Bruns | Receipt and review Snyder email re: confirming ESI agreement. | 0.10 | $640.00 | $64.00 |
| 09/03/2022 | Tom Bruns | Receipt and review emails from co-counsel re: discovery issues. | 0.10 | $640.00 | $64.00 |
| 09/03/2022 | Tom Bruns | Receipt and review finalized discovery requests. | 0.20 | $640.00 | $128.00 |
| 09/03/2022 | Tom Bruns | Telephone conference with class Plaintiffs re: case status and further plan. | 0.70 | $640.00 | $448.00 |
| 09/03/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: discovery plan. | 0.20 | $640.00 | $128.00 |
| 09/07/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: discovery issues and potential contempt. | 0.40 | $640.00 | $256.00 |
| 09/07/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Motion to Consolidate and discovery issues. | 0.30 | $640.00 | $192.00 |
| 09/07/2022 | Tom Bruns | Receipt and review Motion to Consolidate. | 0.10 | $640.00 | $64.00 |
| 09/07/2022 | Tom Bruns | Receipt and review Snyder email re: privilege issues. | 0.10 | $640.00 | $64.00 |
| 09/07/2022 | Tom Bruns | Receipt and review opt out emails. | 0.10 | $640.00 | $64.00 |
| 09/07/2022 | Tom Bruns | Telephone conference with class members re: appeal status. | 0.90 | $640.00 | $576.00 |
| 09/08/2022 | Tom Bruns | Receipt and review Defendants' Response in Opposition to Motion for Consolidation. | 0.20 | $640.00 | $128.00 |

| 09/08/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan of action. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 09/08/2022 | Tom Bruns | Receipt and review draft of P.O. and Motion. | 0.30 | $640.00 | $192.00 |
| 09/08/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: P.O. issues. | 0.10 | $640.00 | $64.00 |
| 09/08/2022 | Tom Bruns | Review Department of Air Force COVID statistics and Department of Air Force disclosures for Appeal Brief. | 0.50 | $640.00 | $320.00 |
| 09/09/2022 | Tom Bruns | Receipt and review Order denying Emergency Stay. | 0.40 | $640.00 | $256.00 |
| 09/09/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: reasoning in Order and further plan. | 0.30 | $640.00 | $192.00 |
| 09/09/2022 | Tom Bruns | Receipt and review revised P.O. | 0.10 | $640.00 | $64.00 |
| 09/09/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: Court's Order and next steps. | 0.20 | $640.00 | $128.00 |
| 09/09/2022 | Tom Bruns | Receipt and review Court's Briefing Letter. | 0.10 | $640.00 | $64.00 |
| 09/09/2022 | Tom Bruns | Telephone conference with clients re: denial of stay and next steps. | 0.50 | $640.00 | $320.00 |
| 09/10/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: appeal strategy. | 0.20 | $640.00 | $128.00 |
| 09/10/2022 | Tom Bruns | Receipt and review Plaintiffs' Reply in Support of Consolidation. | 0.10 | $640.00 | $64.00 |
| 09/10/2022 | Tom Bruns | Receipt and review emails from other counsel re: strategy for discovery. | 0.10 | $640.00 | $64.00 |
| 09/10/2022 | Tom Bruns | Telephone conference with other counsel in related cases re: strategy for discovery. | 0.10 | $640.00 | $64.00 |
| 09/10/2022 | Tom Bruns | Telephone conference with class members re: appeal status. | 0.40 | $640.00 | $256.00 |
| 09/10/2022 | Tom Bruns | Receipt and review proposed outline for Appellee Brief and revise same. | 0.80 | $640.00 | $512.00 |
| 09/12/2022 | Tom Bruns | Receipt and review Order re: briefing schedule. | 0.10 | $640.00 | $64.00 |
| 09/12/2022 | Tom Bruns | Review research re: aborted fetal cell connection. | 1.10 | $640.00 | $704.00 |
| 09/12/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: appeal handling. | 0.20 | $640.00 | $128.00 |
| 09/12/2022 | Tom Bruns | Telephone conference with class members re: briefing and appeal issues. | 0.40 | $640.00 | $256.00 |
| 09/13/2022 | Tom Bruns | Receipt and review IG Memo. | 0.10 | $640.00 | $64.00 |
| 09/13/2022 | Tom Bruns | Receipt and review emails from other counsel re: findings by the IG. | 0.20 | $640.00 | $128.00 |

| 09/13/2022 | Tom Bruns | Receipt and review emails from co-counsel re: further plan. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 09/14/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: further efforts and brief. | 0.20 | $640.00 | $128.00 |
| 09/14/2022 | Tom Bruns | Receipt and review Motion to Supplement. | 0.10 | $640.00 | $64.00 |
| 09/14/2022 | Tom Bruns | Review case law in our proposed Brief. | 2.20 | $640.00 | $1,408.00 |
| 09/14/2022 | Tom Bruns | Revise and add to our proposed Brief. | 4.90 | $640.00 | $3,136.00 |
| 09/14/2022 | Tom Bruns | Send email to all co-counsel re: revisions to proposed Brief. | 0.10 | $640.00 | $64.00 |
| 09/15/2022 | Tom Bruns | Telephone conference with multiple clients re: appeal status. | 0.80 | $640.00 | $512.00 |
| 09/15/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: arguments in Appellee Brief. | 0.20 | $640.00 | $128.00 |
| 09/16/2022 | Tom Bruns | Receipt and review revised Brief re: further arguments from earlier pleadings and decisions. | 0.70 | $640.00 | $448.00 |
| 09/16/2022 | Tom Bruns | Telephone conference with multiple clients re: case status and current briefing status. | 0.60 | $640.00 | $384.00 |
| 09/16/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: briefing plan and status of same. | 0.20 | $640.00 | $128.00 |
| 09/16/2022 | Tom Bruns | Review additional vaccine research re: contraindications in males in their 20's and lack of efficacy. | 2.10 | $640.00 | $1,344.00 |
| 09/18/2022 | Tom Bruns | Finish revisions and additions and add to Appellee Brief. | 1.80 | $640.00 | $1,152.00 |
| 09/18/2022 | Tom Bruns | Email communication with co-counsel re: issues with brief and additions and revisions to same. | 0.20 | $640.00 | $128.00 |
| 09/19/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: Department of Defense disclosures and discovery and contempt issues. | 0.20 | $640.00 | $128.00 |
| 09/19/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: protective order. | 0.10 | $640.00 | $64.00 |
| 09/19/2022 | Tom Bruns | Telephone conference with class clients re: appeal status and plan for same. | 0.60 | $640.00 | $384.00 |
| 09/19/2022 | Tom Bruns | Receipt and review Joint Motion for Protective Order. | 0.20 | $640.00 | $128.00 |
| 09/20/2022 | Tom Bruns | Telephone conference with potential epidimiology expert re: potential opinions. | 0.30 | $640.00 | $192.00 |
| 09/20/2022 | Tom Bruns | Review COVID studies re: declining effectiveness of approved vaccines. | 1.20 | $640.00 | $768.00 |

| 09/20/2022 | Tom Bruns | Telephone conference with class members re: appeal status. | 0.30 | $640.00 | $192.00 |
|---|---|---|---|---|---|
| 09/20/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: appeal and further plan. | 0.20 | $640.00 | $128.00 |
| 09/21/2022 | Tom Bruns | Receipt and review emails from clients re: irreparable harm issues. | 0.20 | $640.00 | $128.00 |
| 09/21/2022 | Tom Bruns | Telephone conference with class members re: irreparable harm issues and contempt. | 0.50 | $640.00 | $320.00 |
| 09/21/2022 | Tom Bruns | Receipt and review further revised Appellee Brief. | 0.40 | $640.00 | $256.00 |
| 09/22/2022 | Tom Bruns | Telephone conference with multiple class clients re: contempt issues and damages not being pursued. | 0.70 | $640.00 | $448.00 |
| 09/22/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: brief issues and contempt issues. | 0.40 | $640.00 | $256.00 |
| 09/22/2022 | Tom Bruns | Receipt and review revised discovery requests to Defendants. | 0.30 | $640.00 | $192.00 |
| 09/22/2022 | Tom Bruns | Send emails to co-counsel re: discovery requests. | 0.20 | $640.00 | $128.00 |
| 09/22/2022 | Tom Bruns | Participate in ZOOM call with all co-counsel. | 0.80 | $640.00 | $512.00 |
| 09/22/2022 | Tom Bruns | Receipt and review finalized Appellee Brief. | 0.40 | $640.00 | $256.00 |
| 09/22/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: discovery schedule. | 0.10 | $640.00 | $64.00 |
| 09/23/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: deposition plan. | 0.20 | $640.00 | $128.00 |
| 09/23/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: discovery plan. | 0.30 | $640.00 | $192.00 |
| 09/23/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: discovery dispute. | 0.10 | $640.00 | $64.00 |
| 09/23/2022 | Tom Bruns | Receipt and review emails from other counsel re: coordinating discovery. | 0.20 | $640.00 | $128.00 |
| 09/23/2022 | Tom Bruns | Receipt and review information on Dr. Marks and Defendants' reliance on same. | 0.20 | $640.00 | $128.00 |
| 09/23/2022 | Tom Bruns | Receipt and review Appellants' Brief and review cases. | 1.80 | $640.00 | $1,152.00 |
| 09/23/2022 | Tom Bruns | Send emails to co-counsel re: deposition issues and plan for same. | 0.20 | $640.00 | $128.00 |
| 09/26/2022 | Tom Bruns | Receipt and review emails from class members re: appeal issues and Department of Air Force failures to do individual analyses with attachments. | 0.40 | $640.00 | $256.00 |
| 09/26/2022 | Tom Bruns | Receipt and review Department of Air Force supplement in response to IG report with affidavit of | 0.30 | $640.00 | $192.00 |

| | | General DeGoes. | | | |
|---|---|---|---|---|---|
| 09/26/2022 | Tom Bruns | Receipt and review emails from co-counsel re: discovery issues and appeal handling. | 0.20 | $640.00 | $128.00 |
| 09/27/2022 | Tom Bruns | Receipt and review Response in Opposition to Supplement and review cited cases. | 0.90 | $640.00 | $576.00 |
| 09/27/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Response in Opposition and our reply. | 0.20 | $640.00 | $128.00 |
| 09/27/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: appeal strategy and discovery plan. | 0.30 | $640.00 | $192.00 |
| 09/27/2022 | Tom Bruns | Participate in conference call with Department of Justice. | 0.40 | $640.00 | $256.00 |
| 09/27/2022 | Tom Bruns | Receipt and review second set of discovery and further revisions to same. | 0.40 | $640.00 | $256.00 |
| 09/27/2022 | Tom Bruns | Receipt and review emails from clients re: appeal denials and Department of Air Force contempt. | 0.20 | $640.00 | $128.00 |
| 09/27/2022 | Tom Bruns | Telephone conference with class members re: appeal denials and and Department of Air Force contempt. | 0.50 | $640.00 | $320.00 |
| 09/27/2022 | Tom Bruns | Receipt and review proposed Reply to Motion to Supplement. | 0.20 | $640.00 | $128.00 |
| 09/27/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: contempt issues. | 0.20 | $640.00 | $128.00 |
| 09/28/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: discovery and contempt issues. | 0.30 | $640.00 | $192.00 |
| 09/28/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: appeal strategy. | 0.20 | $640.00 | $128.00 |
| 09/28/2022 | Tom Bruns | Receipt and review finalized Reply in Support. | 0.10 | $640.00 | $64.00 |
| 09/28/2022 | Tom Bruns | Telephone conference with class members re: contempt issues. | 0.30 | $640.00 | $192.00 |
| 09/28/2022 | Tom Bruns | Review Department of Air Force witness declarations re: deposition plan. | 0.40 | $640.00 | $256.00 |
| 09/29/2022 | Tom Bruns | Revise and add to second Appellee Brief. | 3.80 | $640.00 | $2,432.00 |
| 09/29/2022 | Tom Bruns | Send email to co-counsel re: revisions to second Appellee Brief. | 0.10 | $640.00 | $64.00 |
| 09/29/2022 | Tom Bruns | Receipt and review Amicus Brief. | 0.50 | $640.00 | $320.00 |
| 09/29/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: arguments in Amicus Brief. | 0.20 | $640.00 | $128.00 |
| 09/29/2022 | Tom Bruns | Receipt and review emails from co-counsel re: further plan. | 0.20 | $640.00 | $128.00 |

| 09/30/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: preparation for oral argument. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 09/30/2022 | Tom Bruns | Receipt and review emails from outside counsel re: oral argument. | 0.10 | $640.00 | $64.00 |
| 09/30/2022 | Tom Bruns | Send email to co-counsel re: preparation for oral argument. | 0.10 | $640.00 | $64.00 |
| 09/30/2022 | Tom Bruns | Receipt and review revised second Appellee Brief. | 0.70 | $640.00 | $448.00 |
| 09/30/2022 | Tom Bruns | Receipt and review emails from co-counsel re: brief issues. | 0.10 | $640.00 | $64.00 |
| 10/02/2022 | Tom Bruns | Receipt and review emails from co-counsel re: issues with second Appellee Brief. | 0.10 | $640.00 | $64.00 |
| 10/02/2022 | Tom Bruns | Receipt and review further revised Appellee Brief. | 0.30 | $640.00 | $192.00 |
| 10/03/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: briefing issues and handling of oral argument. | 0.20 | $640.00 | $128.00 |
| 10/03/2022 | Tom Bruns | Telephone conference with class members re: case status and oral argument. | 0.40 | $640.00 | $256.00 |
| 10/04/2022 | Tom Bruns | Receipt and review numerous emails from co-counsel re: contempt issues and discovery. | 0.20 | $640.00 | $128.00 |
| 10/04/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: opt outs and discovery. | 0.10 | $640.00 | $64.00 |
| 10/04/2022 | Tom Bruns | Telephone conference with potential class members re: opt outs. | 0.40 | $640.00 | $256.00 |
| 10/04/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: next steps. | 0.20 | $640.00 | $128.00 |
| 10/04/2022 | Tom Bruns | Telephone conference with multiple named Plaintiffs re: oral argument. | 0.30 | $640.00 | $192.00 |
| 10/05/2022 | Tom Bruns | Revise and add to second Appellee Brief. | 3.90 | $640.00 | $2,496.00 |
| 10/05/2022 | Tom Bruns | Email communications with all co-counsel re: issues with brief and discovery. | 0.20 | $640.00 | $128.00 |
| 10/05/2022 | Tom Bruns | Receipt and review Notices of deposition for Farrell, Bannister and Rans. | 0.20 | $640.00 | $128.00 |
| 10/05/2022 | Tom Bruns | Review information on potential expert witnesses and issues for same. | 0.90 | $640.00 | $576.00 |
| 10/05/2022 | Tom Bruns | Internet research on potential experts and issues for same. | 0.80 | $640.00 | $512.00 |
| 10/05/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: potential experts and issues for same. | 0.20 | $640.00 | $128.00 |
| 10/06/2022 | Tom Bruns | Telephone conference with class Plaintiffs re: case | 0.90 | $640.00 | $576.00 |

| | | status and further plan for same. | | | |
|---|---|---|---|---|---|
| 10/06/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: deficiency issues. | 0.20 | $640.00 | $128.00 |
| 10/06/2022 | Tom Bruns | Receipt and review Defendants' discovery responses re: Requests for Admission. | 0.30 | $640.00 | $192.00 |
| 10/06/2022 | Tom Bruns | Receipt and review emails from co-counsel re: our brief and discovery issues. | 0.20 | $640.00 | $128.00 |
| 10/06/2022 | Tom Bruns | Further internet research re: potential experts. | 1.20 | $640.00 | $768.00 |
| 10/07/2022 | Tom Bruns | Prepare for ZOOM call with co-counsel re: review Defendants' Briefs for oral argument plan. | 0.20 | $640.00 | $128.00 |
| 10/07/2022 | Tom Bruns | Participate in ZOOM call with co-counsel re: strategy for oral argument, finalized issues with brief and expert discovery. | 0.20 | $640.00 | $128.00 |
| 10/07/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: brief issues and finalization of same. | 0.20 | $640.00 | $128.00 |
| 10/07/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: expert witness issues and plan for same. | 0.20 | $640.00 | $128.00 |
| 10/07/2022 | Tom Bruns | Review COVID studies re: harm to young men. | 0.20 | $640.00 | $128.00 |
| 10/07/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: briefing, oral argument and further litigation plan. | 0.40 | $640.00 | $256.00 |
| 10/07/2022 | Tom Bruns | Prepare for ZOOM call with co-counsel re: review Defendants' briefs for oral argument plan. | 0.90 | $640.00 | $576.00 |
| 10/07/2022 | Tom Bruns | Participate in ZOOM call with co-counsel re: strategy for oral argument, finalized issues with brief and expert discovery. | 1.10 | $640.00 | $704.00 |
| 10/07/2022 | Tom Bruns | Telephone conference with attorney Wendy Cox re: expert witness issues. | 0.20 | $640.00 | $128.00 |
| 10/07/2022 | Tom Bruns | Review COVID studies re: harm to young men and expert witness issues. | 2.90 | $640.00 | $1,856.00 |
| 10/07/2022 | Tom Bruns | Receipt and review finalized Briefs and proof same. | 0.90 | $640.00 | $576.00 |
| 10/07/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: finalized Briefs and expert plan. | 0.20 | $640.00 | $128.00 |
| 10/08/2022 | Tom Bruns | Telephone conference with class members re: case status and further plan. | 1.20 | $640.00 | $768.00 |
| 10/09/2022 | Tom Bruns | Telephone conference with class members re: case status. | 0.40 | $640.00 | $256.00 |
| 10/10/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: oral argument strategy. | 0.20 | $640.00 | $128.00 |

| 10/10/2022 | Tom Bruns | Receipt and review email from attorney Wendy Cox with attachments re: contempt issues and documentation of same. | 0.30 | $640.00 | $192.00 |
|---|---|---|---|---|---|
| 10/11/2022 | Tom Bruns | Receipt and review Amici Curiae Brief of Professor Todd Zywicki. | 0.50 | $640.00 | $320.00 |
| 10/11/2022 | Tom Bruns | Receipt and review emails from all co-counsel re: oral argument, Amicus Brief and contempt issues. | 0.30 | $640.00 | $192.00 |
| 10/11/2022 | Tom Bruns | Receipt and review documents from class members re: contempt issues. | 0.40 | $640.00 | $256.00 |
| 10/11/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: contempt issues. | 0.10 | $640.00 | $64.00 |
| 10/11/2022 | Tom Bruns | Receipt and review Amici Curiae Brief of 13 United States Marines. | 0.40 | $640.00 | $256.00 |
| 10/11/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: oral argument plan. | 0.20 | $640.00 | $128.00 |
| 10/14/2022 | Tom Bruns | Receipt and review of Appellants' Reply Brief and review case cites. | 2.90 | $640.00 | $1,856.00 |
| 10/18/2022 | Tom Bruns | Prepare for Oral Argument session re: review all pleadings. | 2.10 | $640.00 | $1,344.00 |
| 10/18/2022 | Tom Bruns | Participate in preparation session and moot argument sessions. | 4.60 | $640.00 | $2,944.00 |
| 10/18/2022 | Tom Bruns | Receipt and review Supplemental Authority. | 0.20 | $640.00 | $128.00 |
| 10/19/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: oral argument. | 0.20 | $640.00 | $128.00 |
| 10/19/2022 | Tom Bruns | Attend oral argument. | 1.90 | $640.00 | $1,216.00 |
| 10/19/2022 | Tom Bruns | Meet with co-counsel re: argument and next steps to include expert discovery. | 0.60 | $640.00 | $384.00 |
| 10/25/2022 | Tom Bruns | Review Defendants' declarations containing expert witness opinions and outlying basis for same from attachments to declarations. | 2.80 | $640.00 | $1,792.00 |
| 10/25/2022 | Tom Bruns | Participate in Zoom call with class members re: case status and further litigation plan. | 1.40 | $640.00 | $896.00 |
| 10/26/2022 | Tom Bruns | Review Defendants' discovery requests and plan to respond to same. | 0.40 | $640.00 | $256.00 |
| 10/26/2022 | Tom Bruns | Telephone conference with co-counsel re: discovery deficiencies by Defendants. | 0.30 | $640.00 | $192.00 |
| 10/28/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: his correspondence on discovery deficiencies. | 0.20 | $640.00 | $128.00 |
| 11/02/2022 | Tom Bruns | Receipt and review email from attorney Zachary | 0.30 | $640.00 | $192.00 |

| | | Avallone and letter re: response to discovery deficiencies. | | | |
|---|---|---|---|---|---|
| 11/03/2022 | Tom Bruns | Receipt and review chart of discovery deficiencies and review discovery file re: preparation for call with DOJ. | 0.60 | $640.00 | $384.00 |
| 11/03/2022 | Tom Bruns | Participate in conference with Department of Justice on discovery impasse. | 0.50 | $640.00 | $320.00 |
| 11/03/2022 | Tom Bruns | Conference call with co-counsel re: follow up on DOJ call and further plan. | 0.60 | $640.00 | $384.00 |
| 11/04/2022 | Tom Bruns | Receipt and review emails from clients re: discovery issues and plan for responses. | 0.20 | $640.00 | $128.00 |
| 11/04/2022 | Tom Bruns | Telephone call with clients re: discovery issues and plan for responses. | 0.40 | $640.00 | $256.00 |
| 11/04/2022 | Tom Bruns | Send email to all co-counsel re: follow up on deficiencies in discovery. | 0.10 | $640.00 | $64.00 |
| 11/04/2022 | Tom Bruns | Receipt and review client email re: planning for discovery response. | 0.10 | $640.00 | $64.00 |
| 11/05/2022 | Tom Bruns | Telephone conference with clients re: plan for responding to Defendants' discovery requests. | 0.50 | $640.00 | $320.00 |
| 11/05/2022 | Tom Bruns | Revise and add to discovery template. | 0.90 | $640.00 | $576.00 |
| 11/08/2022 | Tom Bruns | Send email to clients re: need for rough discovery responses and plan for finalization of same. | 0.10 | $640.00 | $64.00 |
| 11/08/2022 | Tom Bruns | Receipt and review of client Ben Leiby's rough responses and revise same for his approval. | 0.60 | $640.00 | $384.00 |
| 11/09/2022 | Tom Bruns | Receipt and review Rinaldi rough responses and emails re: finish responses and further questions. | 0.40 | $640.00 | $256.00 |
| 11/09/2022 | Tom Bruns | Receipt and review emails from client Ben Leiby and respond to same on discovery issues. | 0.20 | $640.00 | $128.00 |
| 11/11/2022 | Tom Bruns | Send emails and response to same from client Ben Leiby re: discovery issues and responses. | 0.20 | $640.00 | $128.00 |
| 11/11/2022 | Tom Bruns | Telephone conference with client Ben Leiby re: questions about his discovery responses and information to get them finalized. | 0.40 | $640.00 | $256.00 |
| 11/11/2022 | Tom Bruns | Finalize discovery responses of client Ben Leiby. | 1.80 | $640.00 | $1,152.00 |
| 11/11/2022 | Tom Bruns | Telephone conference with client Joe Dills re: need for his responses. | 0.30 | $640.00 | $192.00 |
| 11/11/2022 | Tom Bruns | Send emails and respond to same from Ben Rinaldi re: his discovery responses. | 0.20 | $640.00 | $128.00 |
| 11/11/2022 | Tom Bruns | Telephone conference with client Ben Rinaldi re: questions about his discovery responses and plan to | 0.60 | $640.00 | $384.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | get them finalized. | | | |
| 11/11/2022 | Tom Bruns | Finalize discovery responses of client Ben Rinaldi. | 1.90 | $640.00 | $1,216.00 |
| 11/14/2022 | Tom Bruns | Telephone conference with client Ben Leiby re: final responses and review of same. | 0.30 | $640.00 | $192.00 |
| 11/14/2022 | Tom Bruns | Receipt and review Defendants' Responses to third set of Requests for Admission. | 0.10 | $640.00 | $64.00 |
| 11/14/2022 | Tom Bruns | Telephone conference with client Paul Clement re: his discovery responses. | 0.30 | $640.00 | $192.00 |
| 11/14/2022 | Tom Bruns | Receipt and review rough draft responses of client Paul Clement and put into final form. | 1.90 | $640.00 | $1,216.00 |
| 11/14/2022 | Tom Bruns | Email communications with client Paul Clement re: issues with his discovery responses. | 0.20 | $640.00 | $128.00 |
| 11/14/2022 | Tom Bruns | Send email to attorney Chris Wiest re: issues with objections. | 0.10 | $640.00 | $64.00 |
| 11/15/2022 | Tom Bruns | Receipt and review of further revised responses for client Ben Leiby and finalize same. | 0.30 | $640.00 | $192.00 |
| 11/15/2022 | Tom Bruns | Telephone conference with client Ben Leiby re: his approval of responses. | 0.20 | $640.00 | $128.00 |
| 11/15/2022 | Tom Bruns | Telephone conference with client Ben Leiby re: approval of finalized responses. | 0.30 | $640.00 | $192.00 |
| 11/16/2022 | Tom Bruns | Telephone conference with client Ben Rinaldi re: his responses and need for finalization and approval. | 0.40 | $640.00 | $256.00 |
| 11/16/2022 | Tom Bruns | Email communications with client Ben Rinaldi re: approval of finalization responses. | 0.20 | $640.00 | $128.00 |
| 11/16/2022 | Tom Bruns | Finalize responses of client Ben Rinaldi with additional information. | 0.30 | $640.00 | $192.00 |
| 11/16/2022 | Tom Bruns | Telephone conference with client Joe Dills re: meeting to assist in preparing his discovery responses. | 0.20 | $640.00 | $128.00 |
| 11/16/2022 | Tom Bruns | Meeting with client Joe Dills re: responses to discovery and information for same. | 1.40 | $640.00 | $896.00 |
| 11/16/2022 | Tom Bruns | Receipt and review Novavax subpoena and emails re: discovery to be pursued. | 0.20 | $640.00 | $128.00 |
| 11/18/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: status of responding to discovery. | 0.20 | $640.00 | $128.00 |
| 11/18/2022 | Tom Bruns | Telephone conference with client Paul Clement re: issues with responses and need to finalize. | 0.30 | $640.00 | $192.00 |
| 11/18/2022 | Tom Bruns | Finalize client Paul Clement's discovery with additional information. | 0.40 | $640.00 | $256.00 |

| 11/18/2022 | Tom Bruns | Email communications with client Paul Clement re: approval of finalized discovery. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 11/18/2022 | Tom Bruns | Meeting with client Joe Dills re: his rough responses and questions on same. | 0.70 | $640.00 | $448.00 |
| 11/19/2022 | Tom Bruns | Finalize client Joe Dills responses for approval. | 0.50 | $640.00 | $320.00 |
| 11/19/2022 | Tom Bruns | Telephone conference with client Joe Dills re: approval of responses. | 0.20 | $640.00 | $128.00 |
| 11/19/2022 | Tom Bruns | Send and receive emails from client Joe Dills re: approval of responses. | 0.10 | $640.00 | $64.00 |
| 11/19/2022 | Tom Bruns | Review documents from clients re: potential for eventual production and privilege issues. | 0.90 | $640.00 | $576.00 |
| 11/19/2022 | Tom Bruns | Receipt and review emails from multiple Plaintiffs' counsel on discovery status. | 0.20 | $640.00 | $128.00 |
| 11/21/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: further document production. | 0.10 | $640.00 | $64.00 |
| 11/21/2022 | Tom Bruns | Telephone conference with client Ben Rinaldi re: correction to his responses. | 0.20 | $640.00 | $128.00 |
| 11/21/2022 | Tom Bruns | Email communications with client Ben Rinaldi re: correction to responses and approval of same. | 0.20 | $640.00 | $128.00 |
| 11/21/2022 | Tom Bruns | Telephone conference with client Paul Clement re: corrections to his responses. | 0.30 | $640.00 | $192.00 |
| 11/21/2022 | Tom Bruns | Email communications with client Paul Clement re: corrections to his responses and approval of same. | 0.20 | $640.00 | $128.00 |
| 11/21/2022 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: discovery status and finalization of same. | 0.20 | $640.00 | $128.00 |
| 11/21/2022 | Tom Bruns | Telephone conference with client Joe Dills re: issues with his medical release. | 0.20 | $640.00 | $128.00 |
| 11/21/2022 | Tom Bruns | Telephone conference with client Ben Lieby his medical release. | 0.20 | $640.00 | $128.00 |
| 11/21/2022 | Tom Bruns | Send emails to all co-counsel re: discovery status. | 0.30 | $640.00 | $192.00 |
| 11/21/2022 | Tom Bruns | Further review of client documents re: eventual production and privilege issues. | 0.70 | $640.00 | $448.00 |
| 11/22/2022 | Tom Bruns | Receipt and review emails from co-counsel re: document production issues. | 0.20 | $640.00 | $128.00 |
| 11/22/2022 | Tom Bruns | Review documents from clients re: issues for potential production. | 0.50 | $640.00 | $320.00 |
| 11/22/2022 | Tom Bruns | Send email to co-counsel re: document production issues. | 0.10 | $640.00 | $64.00 |

| 11/23/2022 | Tom Bruns | Conference call with co-counsel re: discover issues. | 0.30 | $640.00 | $192.00 |
|---|---|---|---|---|---|
| 11/27/2022 | Tom Bruns | Receipt and review emails to class members re: document production. | 0.10 | $640.00 | $64.00 |
| 11/28/2022 | Tom Bruns | Receipt and review Defendants' responses to third set of discovery. | 0.30 | $640.00 | $192.00 |
| 11/28/2022 | Tom Bruns | Receipt and review documents from clients re: issues for potential production. | 0.60 | $640.00 | $384.00 |
| 11/29/2022 | Tom Bruns | Receipt and review Sixth Circuit Court of Appeals Opinion. | 0.90 | $640.00 | $576.00 |
| 11/29/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: opinion analysis. | 0.20 | $640.00 | $128.00 |
| 11/29/2022 | Tom Bruns | Email communications with co-counsel re: follow up on opinion and discovery issues. | 0.30 | $640.00 | $192.00 |
| 11/29/2022 | Tom Bruns | Review Defendants' document production re: admissions in furtherance of Plaintiffs' case. | 0.40 | $640.00 | $256.00 |
| 11/29/2022 | Tom Bruns | Telephone conference with client Joe Dills re: Court of Appeals opinion significance. | 0.30 | $640.00 | $192.00 |
| 11/29/2022 | Tom Bruns | Receipt and review emails from clients re: Court of Appeals opinion significance. | 0.10 | $640.00 | $64.00 |
| 11/30/2022 | Tom Bruns | Receipt and review additional documents from client Paul Clements. | 0.30 | $640.00 | $192.00 |
| 11/30/2022 | Tom Bruns | Telephone conference with client Paul Clements re: his documents, production of documents and Court of Appeals Opinion. | 0.40 | $640.00 | $256.00 |
| 11/30/2022 | Tom Bruns | Participate in ZOOM meeting with co-counsel re: litigation strategy for case. | 1.20 | $640.00 | $768.00 |
| 11/30/2022 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: Plaintiffs' rolling production. | 0.10 | $640.00 | $64.00 |
| 11/30/2022 | Tom Bruns | Receipt and review emails from co-counsel re: strategy and planning. | 0.20 | $640.00 | $128.00 |
| 12/01/2022 | Tom Bruns | Receipt and review emails from clients re: COVID position of Air Force. | 0.10 | $640.00 | $64.00 |
| 12/01/2022 | Tom Bruns | Receipt and review emails from co-counsel re: COVID position of Air Force. | 0.10 | $640.00 | $64.00 |
| 12/01/2022 | Tom Bruns | Receipt and review Air Force documents re: COVID position. | 0.10 | $640.00 | $64.00 |
| 12/01/2022 | Tom Bruns | Telephone conference with client Hunter Doster re: Air Force COVID position. | 0.20 | $640.00 | $128.00 |
| 12/05/2022 | Tom Bruns | Receipt and review Defendants' discovery deficiency | 0.40 | $640.00 | $256.00 |

| | | letter and compare to responses. | | | |
|---|---|---|---|---|---|
| 12/05/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Defendants' discovery position. | 0.20 | $640.00 | $128.00 |
| 12/07/2022 | Tom Bruns | Telephone conference with class members re: RAR issues. | 0.20 | $640.00 | $128.00 |
| 12/07/2022 | Tom Bruns | Meeting with class members re: terms of injunction and next steps in suit. | 0.50 | $640.00 | $320.00 |
| 12/08/2022 | Tom Bruns | Email communications with co-counsel re: class action issues and duties. | 0.20 | $640.00 | $128.00 |
| 12/08/2022 | Tom Bruns | Telephone conference with client Ben Leiby re: timing of discovery. | 0.20 | $640.00 | $128.00 |
| 12/11/2022 | Tom Bruns | Receipt and review emails from co-counsel re: discovery plan and next steps. | 0.20 | $640.00 | $128.00 |
| 12/11/2022 | Tom Bruns | Receipt and review hearing transcript re: admissions by DOJ concerning relevant issues for discovery. | 0.40 | $640.00 | $256.00 |
| 12/12/2022 | Tom Bruns | Receipt and review response to discovery deficiency letter. | 0.10 | $640.00 | $64.00 |
| 12/12/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: discovery deficiency issues and call with DOJ. | 0.20 | $640.00 | $128.00 |
| 12/12/2022 | Tom Bruns | Receipt and review client emails re: issues with injunction impacting assignments. | 0.10 | $640.00 | $64.00 |
| 12/14/2022 | Tom Bruns | Receipt and review USMC TRO hearing and preliminary injunction hearing. | 0.60 | $640.00 | $384.00 |
| 12/14/2022 | Tom Bruns | Receipt and review emails from co-counsel re: rehearing. | 0.10 | $640.00 | $64.00 |
| 12/14/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: rehearing issues. | 0.20 | $640.00 | $128.00 |
| 12/15/2022 | Tom Bruns | Receipt and review Ross emails re: rehearing issues. | 0.10 | $640.00 | $64.00 |
| 12/15/2022 | Tom Bruns | Receipt and review emails from attorney Zachary Avallone re: rehearing issues and discovery dispute. | 0.10 | $640.00 | $64.00 |
| 12/15/2022 | Tom Bruns | Receipt and review Motion to Extend. | 0.10 | $640.00 | $64.00 |
| 12/15/2022 | Tom Bruns | Receipt and review Defendants' case cites on discovery dispute. | 0.40 | $640.00 | $256.00 |
| 12/15/2022 | Tom Bruns | Receipt and review Defendants' custodian list. | 0.10 | $640.00 | $64.00 |
| 12/15/2022 | Tom Bruns | Telephone conference with attorney Chris Wiest re: discovery dispute. | 0.20 | $640.00 | $128.00 |
| 12/16/2022 | Tom Bruns | Receipt and review Ruling Letter. | 0.10 | $640.00 | $64.00 |

| 12/19/2022 | Tom Bruns | Receipt and review emails from co-counsel re: discovery issues and Marks' discovery plan. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 12/21/2022 | Tom Bruns | Telephone conference with client Ben Leiby re: further document production. | 0.20 | $640.00 | $128.00 |
| 12/21/2022 | Tom Bruns | Receipt and review finalized Marks discovery requests. | 0.10 | $640.00 | $64.00 |
| 12/27/2022 | Tom Bruns | Email communications with co-counsel re: rehearing issues. | 0.20 | $640.00 | $128.00 |
| 12/27/2022 | Tom Bruns | Receipt and review objections to Novavax subpoena. | 0.10 | $640.00 | $64.00 |
| 12/28/2022 | Tom Bruns | Receipt and review emails from co-counsel re: Novavax issues. | 0.10 | $640.00 | $64.00 |
| 01/02/2023 | Tom Bruns | Receipt and review email from Hunter Doster re: case status. | 0.10 | $640.00 | $64.00 |
| 01/02/2023 | Tom Bruns | Telephone conference with multiple clients re: NDAA issues and further plan of action. | 0.90 | $640.00 | $576.00 |
| 01/04/2023 | Tom Bruns | Receipt and review discovery emails from co-counsel and Department of Justice. | 0.20 | $640.00 | $128.00 |
| 01/04/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: stay request and discovery status. | 0.20 | $640.00 | $128.00 |
| 01/04/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: stay request and discovery status. | 0.20 | $640.00 | $128.00 |
| 01/04/2023 | Tom Bruns | Participate in ZOOM call re: discovery status and NDAA issues. | 0.40 | $640.00 | $256.00 |
| 01/05/2023 | Tom Bruns | Receipt and review multiple emails from co-counsel re: stay request and further discovery. | 0.20 | $640.00 | $128.00 |
| 01/05/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: stay request and mootness. | 0.20 | $640.00 | $128.00 |
| 01/05/2023 | Tom Bruns | Receipt and review client emails re: ZOOM call and NDAA issues. | 0.20 | $640.00 | $128.00 |
| 01/05/2023 | Tom Bruns | Receipt and review email from Zachary Avallone re: request for stay. | 0.10 | $640.00 | $64.00 |
| 01/05/2023 | Tom Bruns | Review pleadings and NDAA documents re: relief still to be granted to class members and mootness issues. | 0.60 | $640.00 | $384.00 |
| 01/05/2023 | Tom Bruns | Receipt and review Colonel Rans deposition and exhibits from, Marine Corps. case. | 0.80 | $640.00 | $512.00 |
| 01/06/2023 | Tom Bruns | Receipt and review numerous emails from co-counsel re: discovery, NDAA and mootness issues. | 0.30 | $640.00 | $192.00 |
| 01/06/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: stay request and further litigation plan. | 0.40 | $640.00 | $256.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2023 | Tom Bruns | Participate in conference call with Department of Justice re: stay request. | 0.40 | $640.00 | $256.00 |
| 01/06/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further litigation plan. | 0.20 | $640.00 | $128.00 |
| 01/09/2023 | Tom Bruns | Telephone conference with class plaintiffs re: case status. | 0.90 | $640.00 | $576.00 |
| 01/10/2023 | Tom Bruns | Receipt and review emails from co-counsel re: mootness issues. | 0.20 | $640.00 | $128.00 |
| 01/10/2023 | Tom Bruns | Review legal issues re: final relief and remaining issues to litigate after mandate withdrawal. | 1.40 | $640.00 | $896.00 |
| 01/11/2023 | Tom Bruns | Send emails to all co-counsel re: mootness issues. | 0.20 | $640.00 | $128.00 |
| 01/11/2023 | Tom Bruns | Receipt and review email from attorney Zachary Avallone with attachment re: mootness issue. | 0.20 | $640.00 | $128.00 |
| 01/11/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: mootness issue and final relief. | 0.40 | $640.00 | $256.00 |
| 01/11/2023 | Tom Bruns | Receipt and review Memorandum re: root and branch relief. | 0.30 | $640.00 | $192.00 |
| 01/11/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: Secretary of Defense Memorandum, final relief and mootness. | 0.90 | $640.00 | $576.00 |
| 01/11/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Secretary of Defense Memorandum, final relief and mootness. | 0.30 | $640.00 | $192.00 |
| 01/11/2023 | Tom Bruns | Participate in ZOOM conference call with all co-counsel re: mootness issues and further plan. | 0.30 | $640.00 | $192.00 |
| 01/11/2023 | Tom Bruns | Receipt and review Defendants' Notice of Recission. | 0.10 | $640.00 | $64.00 |
| 01/11/2023 | Tom Bruns | Receipt and review legal memorandum re: relief comparison in Complaint and rescission issues. | 0.30 | $640.00 | $192.00 |
| 01/11/2023 | Tom Bruns | Receipt and review Air Force documents re: rescission issues and continuing adverse consequences against unvaccinated members. | 0.40 | $640.00 | $256.00 |
| 01/11/2023 | Tom Bruns | Telephone conference with class members re: rescission and mootness issues. | 0.80 | $640.00 | $512.00 |
| 01/12/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: stay request and mootness issues. | 0.50 | $640.00 | $320.00 |
| 01/12/2023 | Tom Bruns | Receipt and review emails from co-counsel re: mootness and further relief. | 0.20 | $640.00 | $128.00 |
| 01/13/2023 | Tom Bruns | Participate in ZOOM call with Liberty Counsel re: mootness issues. | 0.60 | $640.00 | $384.00 |

| 01/13/2023 | Tom Bruns | Resume ZOOM call with co-counsel re: final relief and mootness issues. | 0.70 | $640.00 | $448.00 |
|---|---|---|---|---|---|
| 01/13/2023 | Tom Bruns | Receipt and review multiple emails from all co-counsel re: mootness, final relief and stay issues. | 0.40 | $640.00 | $256.00 |
| 01/13/2023 | Tom Bruns | Receipt and review Department of Defense documents re: follow up on Recission and further guidance. | 0.30 | $640.00 | $192.00 |
| 01/13/2023 | Tom Bruns | Revise and add to proposed email to attorney Zachary Avallone. | 0.20 | $640.00 | $128.00 |
| 01/13/2023 | Tom Bruns | Receipt and review draft Motion to Stay. | 0.10 | $640.00 | $64.00 |
| 01/13/2023 | Tom Bruns | Receipt and review email from attorney Zach Avallone re: proposed Motion to Stay. | 0.10 | $640.00 | $64.00 |
| 01/13/2023 | Tom Bruns | Send emails to co-counsel re: stay proposal and updated research. | 0.30 | $640.00 | $192.00 |
| 01/13/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: stay proposal. | 0.30 | $640.00 | $192.00 |
| 01/13/2023 | Tom Bruns | Review updated research re: lack of efficacy of vaccines and harm to healthy young men. | 0.90 | $640.00 | $576.00 |
| 01/13/2023 | Tom Bruns | Conference call with Department of Justice. | 0.30 | $640.00 | $192.00 |
| 01/13/2023 | Tom Bruns | Conference call with co-counsel re: follow up. | 0.20 | $640.00 | $128.00 |
| 01/13/2023 | Tom Bruns | Conference call with class members re: case status. | 0.40 | $640.00 | $256.00 |
| 01/17/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: issues with Department of Justice. | 0.20 | $640.00 | $128.00 |
| 01/17/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: mootness inquiry and evidence. | 0.30 | $640.00 | $192.00 |
| 01/17/2023 | Tom Bruns | Receipt and review numerous emails from co-counsel re: issues with Department of Justice. | 0.30 | $640.00 | $192.00 |
| 01/17/2023 | Tom Bruns | Participate in conference call with Department of Justice. | 0.30 | $640.00 | $192.00 |
| 01/17/2023 | Tom Bruns | Review case law re: mootness issues and proof. | 0.60 | $640.00 | $384.00 |
| 01/18/2023 | Tom Bruns | Email communications with attorney Chris Wiest and Zach Avallone re: Marks' deposition. | 0.20 | $640.00 | $128.00 |
| 01/18/2023 | Tom Bruns | Participate in ZOOM call re: issues with Marks' deposition. | 0.80 | $640.00 | $512.00 |
| 01/18/2023 | Tom Bruns | Telephone conference with multiple clients re: case status. | 0.40 | $640.00 | $256.00 |
| 01/19/2023 | Tom Bruns | Receipt and review multiple emails from all co-counsel re: unlawful orders. | 0.20 | $640.00 | $128.00 |

| 01/19/2023 | Tom Bruns | Review further Air Force documents re: response to recission. | 0.30 | $640.00 | $192.00 |
|---|---|---|---|---|---|
| 01/19/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: unlawful orders. | 0.20 | $640.00 | $128.00 |
| 01/20/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: discovery issues and unlawful orders. | 0.20 | $640.00 | $128.00 |
| 01/20/2023 | Tom Bruns | Receipt and review Defendants' Opposition to Marks deposition request and review case cites. | 1.40 | $640.00 | $896.00 |
| 01/20/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Marks' response. | 0.20 | $640.00 | $128.00 |
| 01/20/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: Marks' response. | 0.20 | $640.00 | $128.00 |
| 01/23/2023 | Tom Bruns | Prepare for ZOOM call re: review file. | 0.30 | $640.00 | $192.00 |
| 01/23/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: issues for ZOOM call. | 0.20 | $640.00 | $128.00 |
| 01/23/2023 | Tom Bruns | Participate in ZOOM call with clients re: case update. | 1.00 | $640.00 | $640.00 |
| 01/24/2023 | Tom Bruns | Telephone conference with class members re: case update and meeting. | 0.80 | $640.00 | $512.00 |
| 01/24/2023 | Tom Bruns | Meeting with class members re: case status and further litigation plan. | 1.20 | $640.00 | $768.00 |
| 01/24/2023 | Tom Bruns | Receipt and review client emails re: NDAA and Secretary of Defendant rescission memo. | 0.30 | $640.00 | $192.00 |
| 01/27/2023 | Tom Bruns | Receipt and review multiple emails from co-counsel re: mootness issues. | 0.30 | $640.00 | $192.00 |
| 01/27/2023 | Tom Bruns | Prepare for ZOOM call re: review notes and pleadings. | 0.40 | $640.00 | $256.00 |
| 01/27/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: mootness issues and further relief. | 0.60 | $640.00 | $384.00 |
| 01/27/2023 | Tom Bruns | Telephone conference with clients re: status of case. | 0.30 | $640.00 | $192.00 |
| 02/03/2023 | Tom Bruns | Receipt and review of Maryland pleadings and Marks' deposition. | 0.30 | $640.00 | $192.00 |
| 02/03/2023 | Tom Bruns | Receipt and review emails from counsel re: Maryland pleadings and potential response. | 0.20 | $640.00 | $128.00 |
| 02/14/2023 | Tom Bruns | Receipt and review of working document on Response to Motion to Quash. | 0.50 | $640.00 | $320.00 |
| 02/14/2023 | Tom Bruns | Receipt and review numerous emails from co-counsel re: arguments for Response to Motion to Quash. | 0.30 | $640.00 | $192.00 |
| 02/14/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: discovery issues. | 0.20 | $640.00 | $128.00 |

| 02/15/2023 | Tom Bruns | Revise and add to Opposition to Motion to Quash. | 1.60 | $640.00 | $1,024.00 |
|---|---|---|---|---|---|
| 02/15/2023 | Tom Bruns | Send emails to co-counsel re: arguments in Opposition to Motion to Quash. | 0.20 | $640.00 | $128.00 |
| 02/15/2023 | Tom Bruns | Receipt and review emails from co-counsel re: our Opposition to Motion to Quash and discovery issues. | 0.40 | $640.00 | $256.00 |
| 02/15/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: discovery issues and Motion to Quash. | 0.30 | $640.00 | $192.00 |
| 02/15/2023 | Tom Bruns | Receipt and review Joe Dills' email re: LOR issue. | 0.10 | $640.00 | $64.00 |
| 02/15/2023 | Tom Bruns | Receipt and review email from Court re: Motion to Quash. | 0.10 | $640.00 | $64.00 |
| 02/15/2023 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: discovery and pending Motion to Quash. | 0.10 | $640.00 | $64.00 |
| 02/15/2023 | Tom Bruns | Receipt and review new lawsuits and compare to relief we seek. | 0.40 | $640.00 | $256.00 |
| 02/15/2023 | Tom Bruns | Telephone conference with class plaintiffs re: case status and mootness issue. | 0.50 | $640.00 | $320.00 |
| 02/16/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: discovery issues. | 0.20 | $640.00 | $128.00 |
| 02/16/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: discovery issues and further plan. | 0.30 | $640.00 | $192.00 |
| 02/16/2023 | Tom Bruns | Receipt and review status of discovery production. | 0.20 | $640.00 | $128.00 |
| 02/16/2023 | Tom Bruns | Receipt and review email from attorney Zachary Avallone re: discovery production. | 0.10 | $640.00 | $64.00 |
| 02/17/2023 | Tom Bruns | Email communications with co-counsel re: experts. | 0.20 | $640.00 | $128.00 |
| 02/17/2023 | Tom Bruns | Review studies on efficacy of natural immunity and harm from vaccine. | 1.80 | $640.00 | $1,152.00 |
| 02/17/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further litigation plan. | 0.20 | $640.00 | $128.00 |
| 03/01/2023 | Tom Bruns | Receipt and review Ross letter re: recent developments. | 0.20 | $640.00 | $128.00 |
| 03/01/2023 | Tom Bruns | Receipt and review email from Wendy Cox re: mootness issue. | 0.10 | $640.00 | $64.00 |
| 03/01/2023 | Tom Bruns | Review news articles re: punishment still on the table. | 0.30 | $640.00 | $192.00 |
| 03/01/2023 | Tom Bruns | Receipt and review email from Zachary Avallone with attachments re: mootness issues and orders. | 0.10 | $640.00 | $64.00 |
| 03/01/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Court entry and significance of same. | 0.20 | $640.00 | $128.00 |

| 03/01/2023 | Tom Bruns | Review mootness issues, status and case law. | 0.90 | $640.00 | $576.00 |
|---|---|---|---|---|---|
| 03/01/2023 | Tom Bruns | Participate in ZOOM meeting with all counsel. | 0.80 | $640.00 | $512.00 |
| 03/01/2023 | Tom Bruns | Receipt and review email from attorney Aaron Siri re: stay and discovery. | 0.10 | $640.00 | $64.00 |
| 03/03/2023 | Tom Bruns | Receipt and review Court Order staying the case. | 0.10 | $640.00 | $64.00 |
| 03/03/2023 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: stay issues and further plan of action. | 0.30 | $640.00 | $192.00 |
| 03/03/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: stay issues. | 0.20 | $640.00 | $128.00 |
| 03/04/2023 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: discovery deficiencies. | 0.10 | $640.00 | $64.00 |
| 03/04/2023 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: discovery deficiencies. | 0.10 | $640.00 | $64.00 |
| 03/04/2023 | Tom Bruns | Receipt and review discovery deficiency letter and revise same. | 0.60 | $640.00 | $384.00 |
| 03/04/2023 | Tom Bruns | Review discovery file re: accuracy of our representations as to deficiency. | 0.80 | $640.00 | $512.00 |
| 03/06/2023 | Tom Bruns | Receipt and review emails from co-counsel re: further strategy plan. | 0.40 | $640.00 | $256.00 |
| 03/06/2023 | Tom Bruns | Receipt and review proposed declarations from Plaintiffs. | 0.50 | $640.00 | $320.00 |
| 03/06/2023 | Tom Bruns | Receipt and review transcript from Air Force testimony. | 0.40 | $640.00 | $256.00 |
| 03/06/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan. | 0.20 | $640.00 | $128.00 |
| 03/06/2023 | Tom Bruns | Telephone conference with multiple clients re: further plan and stay. | 0.60 | $640.00 | $384.00 |
| 03/06/2023 | Tom Bruns | Receipt and review emails from co-counsel re: further plan and strategy. | 0.40 | $640.00 | $256.00 |
| 03/06/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan and strategy. | 0.20 | $640.00 | $128.00 |
| 03/06/2023 | Tom Bruns | Telephone conference with multiple clients re: further plan and stay. | 0.60 | $640.00 | $384.00 |
| 03/07/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: further plan and en banc issues. | 0.30 | $640.00 | $192.00 |
| 03/07/2023 | Tom Bruns | Receipt and review revised En Banc response. | 0.50 | $640.00 | $320.00 |
| 03/07/2023 | Tom Bruns | Telephone conference with multiple clients re: stay issues and further plan. | 0.60 | $640.00 | $384.00 |

| 03/07/2023 | Tom Bruns | Receipt and review proposed email to Court and revisions to same. | 0.40 | $640.00 | $256.00 |
|---|---|---|---|---|---|
| 03/07/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: email to Court and revisions. | 0.30 | $640.00 | $192.00 |
| 03/07/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: email to Court and revisions. | 0.20 | $640.00 | $128.00 |
| 03/08/2023 | Tom Bruns | Revise and add to Response to Petition for Rehearing. | 3.70 | $640.00 | $2,368.00 |
| 03/08/2023 | Tom Bruns | Review cases cited and update research on same. | 3.60 | $640.00 | $2,304.00 |
| 03/08/2023 | Tom Bruns | Prepare for ZOOM conference call re: review factual proof of ongoing harm. | 0.30 | $640.00 | $192.00 |
| 03/08/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: further litigation plan. | 0.40 | $640.00 | $256.00 |
| 03/09/2023 | Tom Bruns | Receipt and review numerous emails from all co-counsel re: en banc issues and harm. | 0.30 | $640.00 | $192.00 |
| 03/09/2023 | Tom Bruns | Receipt and review further revised En Banc response. | 0.60 | $640.00 | $384.00 |
| 03/09/2023 | Tom Bruns | Receipt and review Air Force guidance documents and research same. | 0.70 | $640.00 | $448.00 |
| 03/09/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: ongoing harm and declarations. | 0.20 | $640.00 | $128.00 |
| 03/09/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: ongoing harm and declarations. | 0.20 | $640.00 | $128.00 |
| 03/13/2023 | Tom Bruns | Receipt and review email from attorney Wendy Cox re: privilege concern. | 0.10 | $640.00 | $64.00 |
| 03/13/2023 | Tom Bruns | Receipt and review Department of Defense documents (re: privilege concern). | 0.20 | $640.00 | $128.00 |
| 03/13/2023 | Tom Bruns | Review discovery file re: privilege issue and mootness issue. | 0.40 | $640.00 | $256.00 |
| 03/13/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: privilege issue and our response. | 0.20 | $640.00 | $128.00 |
| 03/13/2023 | Tom Bruns | Receipt and review Notice of Declarations in Support of Lifting Stay. | 0.40 | $640.00 | $256.00 |
| 03/13/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: stay issues and declarations. | 0.20 | $640.00 | $128.00 |
| 03/13/2023 | Tom Bruns | Telephone conference with multiple clients re: stay issues and declarations. | 0.60 | $640.00 | $384.00 |
| 03/13/2023 | Tom Bruns | Receipt and review as-filed Response to Petition for Rehearing. | 0.40 | $640.00 | $256.00 |
| 03/13/2023 | Tom Bruns | Receipt and review Ross letter re: additional citations. | 0.10 | $640.00 | $64.00 |

| 03/13/2023 | Tom Bruns | Review docket of cited cases re: inapplicability of cites. | 0.60 | $640.00 | $384.00 |
|---|---|---|---|---|---|
| 03/14/2023 | Tom Bruns | Receipt and review Order Striking Declarations. | 0.10 | $640.00 | $64.00 |
| 03/14/2023 | Tom Bruns | Telephone conference with Chris Wiest re: Order Striking Declarations. | 0.20 | $640.00 | $128.00 |
| 03/14/2023 | Tom Bruns | Receipt and review new notices of appearance and research same. | 0.30 | $640.00 | $192.00 |
| 03/14/2023 | Tom Bruns | Receipt and review Amicus Brief of Air Force Officer and review cites in same. | 1.10 | $640.00 | $704.00 |
| 03/14/2023 | Tom Bruns | Receipt and review Plaintiff's additional citation. | 0.10 | $640.00 | $64.00 |
| 03/14/2023 | Tom Bruns | Receipt and review Motion and Order granting leave for Amicus Brief. | 0.10 | $640.00 | $64.00 |
| 03/15/2023 | Tom Bruns | Participate in ZOOM conference call re: next steps and plan. | 0.30 | $640.00 | $192.00 |
| 03/15/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: next steps and plan. | 0.20 | $640.00 | $128.00 |
| 03/15/2023 | Tom Bruns | Receipt and review additional citation from Air Force and review docket in that case. | 0.90 | $640.00 | $576.00 |
| 03/15/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: additional citation and mootness arguments. | 0.20 | $640.00 | $128.00 |
| 03/20/2023 | Tom Bruns | Receipt and review Motion to Supplement the Record. | 0.20 | $640.00 | $128.00 |
| 03/20/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: Motion to Supplement the Record. | 0.20 | $640.00 | $128.00 |
| 03/20/2023 | Tom Bruns | Telephone conference with multiple clients re: appeal status. | 0.40 | $640.00 | $256.00 |
| 03/22/2023 | Tom Bruns | Receipt and review of new appearances and research same. | 0.20 | $640.00 | $128.00 |
| 03/22/2023 | Tom Bruns | Participate in ZOOM call with co-counsel on further plan. | 0.20 | $640.00 | $128.00 |
| 03/23/2023 | Tom Bruns | Receipt and review Opposition to Motion to Supplement with attachments. | 1.20 | $640.00 | $768.00 |
| 03/23/2023 | Tom Bruns | Send email to co-counsel re: flaws in Opposition to Motion to Supplement. | 0.20 | $640.00 | $128.00 |
| 03/23/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: flaws in Opposition to Motion to Supplement. | 0.20 | $640.00 | $128.00 |
| 03/23/2023 | Tom Bruns | Receipt and review emails from all co-counsel re: issues with Opposition to Motion to Supplement. | 0.30 | $640.00 | $192.00 |
| 03/23/2023 | Tom Bruns | Receipt and review emails from Air Force personnel re: issues with recission. | 0.30 | $640.00 | $192.00 |

| 03/23/2023 | Tom Bruns | Telephone conference with multiple clients re: stay and appeal status. | 0.40 | $640.00 | $256.00 |
|---|---|---|---|---|---|
| 03/27/2023 | Tom Bruns | Receipt and review numerous emails from co-counsel re: issues with Reply. | 0.30 | $640.00 | $192.00 |
| 03/27/2023 | Tom Bruns | Revise and add to Reply in Support of Motion to Supplement. | 3.10 | $640.00 | $1,984.00 |
| 03/27/2023 | Tom Bruns | Review Air Force documents re: rescission policy and extent of follow up. | 0.50 | $640.00 | $320.00 |
| 03/27/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: issues with Reply and further plan for same. | 0.30 | $640.00 | $192.00 |
| 03/27/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: issues with Reply and further plan for same. | 0.20 | $640.00 | $128.00 |
| 03/27/2023 | Tom Bruns | Receipt and review further revisions to Reply in Support of Motion to Supplement. | 0.50 | $640.00 | $320.00 |
| 03/28/2023 | Tom Bruns | Receipt and review numerous emails from co-counsel re: revisions to Reply in Support of Motion to Supplement and further argument. | 0.20 | $640.00 | $128.00 |
| 03/28/2023 | Tom Bruns | Receipt and review further revised Reply in Support of Motion to Supplement. | 0.40 | $640.00 | $256.00 |
| 03/28/2023 | Tom Bruns | Prepare final revisions to Reply in Support of Motion to Supplement. | 0.50 | $640.00 | $320.00 |
| 03/28/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: issues with our Reply in Support of Motion to Supplement. | 0.20 | $640.00 | $128.00 |
| 03/29/2023 | Tom Bruns | Review additional rescission and vaccine policy documents from Defendants. | 0.40 | $640.00 | $256.00 |
| 03/29/2023 | Tom Bruns | Receipt and review multiple emails from all co-counsel re: rescission and vaccine issues. | 0.30 | $640.00 | $192.00 |
| 03/29/2023 | Tom Bruns | Telephone conference with multiple clients re: rescission issues and appeal status. | 0.40 | $640.00 | $256.00 |
| 04/05/2023 | Tom Bruns | Prepare for ZOOM call re: review pleadings. | 0.60 | $640.00 | $384.00 |
| 04/05/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: further plan for case. | 0.40 | $640.00 | $256.00 |
| 04/05/2023 | Tom Bruns | Receipt and review Defendants' Supplemental Authority and review docket of cited cases. | 0.40 | $640.00 | $256.00 |
| 04/05/2023 | Tom Bruns | Telephone call with multiple class members re: case status. | 0.40 | $640.00 | $256.00 |
| 04/06/2023 | Tom Bruns | Revise and add to Plaintiffs' response to supplemental authority. | 0.30 | $640.00 | $192.00 |

| 04/17/2023 | Tom Bruns | Receipt and review Decision on en banc request. | 0.20 | $640.00 | $128.00 |
|---|---|---|---|---|---|
| 04/17/2023 | Tom Bruns | Receipt and review emails from defense group re: Decision on en banc request. | 0.20 | $640.00 | $128.00 |
| 04/17/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: further plan. | 0.20 | $640.00 | $128.00 |
| 04/18/2023 | Tom Bruns | Telephone conference with attorney Wendy Cox re: petition denied. | 0.20 | $640.00 | $128.00 |
| 04/19/2023 | Tom Bruns | Prepare for ZOOM call re: review pleadings. | 0.40 | $640.00 | $256.00 |
| 04/19/2023 | Tom Bruns | Participate in ZOOM call with Plaintiffs group re: further litigation plan. | 0.50 | $640.00 | $320.00 |
| 04/19/2023 | Tom Bruns | Telephone conferences with multiple class Plaintiffs re: Court decision and next steps. | 0.40 | $640.00 | $256.00 |
| 04/24/2023 | Tom Bruns | Receipt and review emails from co-counsel re: mootness issues. | 0.20 | $640.00 | $128.00 |
| 04/24/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: mootness issues. | 0.60 | $640.00 | $384.00 |
| 04/24/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: next steps. | 0.20 | $640.00 | $128.00 |
| 04/26/2023 | Tom Bruns | Receipt and review Sixth Circuit Court of Appeals Mandate. | 0.10 | $640.00 | $64.00 |
| 05/02/2023 | Tom Bruns | Receipt and review Defendants' Motion to Dismiss for mootness with attachments. | 2.30 | $640.00 | $1,472.00 |
| 05/02/2023 | Tom Bruns | Review case law cited in Defendants' Motion to Dismiss. | 1.40 | $640.00 | $896.00 |
| 05/03/2023 | Tom Bruns | Participate in ZOOM call with co-counsel re: Motion to Dismiss issues and plan for response. | 0.60 | $640.00 | $384.00 |
| 05/03/2023 | Tom Bruns | Receipt and review Sigala declaration. | 0.10 | $640.00 | $64.00 |
| 05/03/2023 | Tom Bruns | Receipt and review emails from co-counsel re: plan for response to mootness arguments. | 0.10 | $640.00 | $64.00 |
| 05/05/2023 | Tom Bruns | Receipt and review Sanchez declaration and documents. | 0.10 | $640.00 | $64.00 |
| 05/11/2023 | Tom Bruns | Receipt and review rough draft of response Brief on mootness. | 0.40 | $640.00 | $256.00 |
| 05/11/2023 | Tom Bruns | Send email to co-counsel re: issues with rough draft of response Brief. | 0.10 | $640.00 | $64.00 |
| 05/14/2023 | Tom Bruns | Receipt and review Chris Wiest declaration and revise same. | 0.20 | $640.00 | $128.00 |
| 05/15/2023 | Tom Bruns | Receipt and review Coast Guard pleadings on | 0.60 | $640.00 | $384.00 |

| | | mootness issues. | | | |
|---|---|---|---|---|---|
| 05/15/2023 | Tom Bruns | Finish revisions and additions to Response Brief. | 1.20 | $640.00 | $768.00 |
| 05/18/2023 | Tom Bruns | Receipt and review new RAR process. | 0.20 | $640.00 | $128.00 |
| 05/18/2023 | Tom Bruns | Send email to client and counsel re: continued issues with RAR process. | 0.10 | $640.00 | $64.00 |
| 05/24/2023 | Tom Bruns | Participate in ZOOM meeting with co-counsel re: next steps on briefing. | 0.30 | $640.00 | $192.00 |
| 05/30/2023 | Tom Bruns | Review additional case cites in Reply Brief. | 0.30 | $640.00 | $192.00 |
| 06/01/2023 | Tom Bruns | Participate in ZOOM meeting with co-counsel re: arguments in Reply Brief and further plan. | 0.30 | $640.00 | $192.00 |
| 06/13/2023 | Tom Bruns | Receipt and review Defendants' Notice of Supplemental Authority and review case cites. | 0.40 | $640.00 | $256.00 |
| 06/13/2023 | Tom Bruns | Receipt and review emails from co-counsel re: potential response. | 0.10 | $640.00 | $64.00 |
| 06/23/2023 | Tom Bruns | Receipt and review Defendants' Notice of Supplemental Authority and review case cites. | 0.30 | $640.00 | $192.00 |
| 06/26/2023 | Tom Bruns | Receipt and review supplemental documents form clients re: case not moot. | 0.20 | $640.00 | $128.00 |
| 06/26/2023 | Tom Bruns | Telephone conference with class members re: ongoing issues from RAR denial. | 0.20 | $640.00 | $128.00 |
| 07/05/2023 | Tom Bruns | Conference call with co-counsel re: Writ issue. | 0.20 | $640.00 | $128.00 |
| 07/05/2023 | Tom Bruns | Receipt and review Application for Extension of Time to file Writ. | 0.10 | $640.00 | $64.00 |
| 07/05/2023 | Tom Bruns | Receipt and review emails from co-counsel re: mootness and Writ. | 0.10 | $640.00 | $64.00 |
| 07/06/2023 | Tom Bruns | Receipt and review Defendants' further Notice of Supplemental Authority and review case cites. | 0.50 | $640.00 | $320.00 |
| 07/10/2023 | Tom Bruns | Receipt and review finalized Supplemental Authority. | 0.20 | $640.00 | $128.00 |
| 08/03/2023 | Tom Bruns | Receipt and review Defendants' Notice of Supplemental Authority and review case cites. | 0.20 | $640.00 | $128.00 |
| 08/16/2023 | Tom Bruns | Receipt and review Petition for Writ filed by Defendants with attachments. | 0.90 | $640.00 | $576.00 |
| 08/16/2023 | Tom Bruns | Outline arguments in response to Petition for Writ. | 0.40 | $640.00 | $256.00 |
| 09/05/2023 | Tom Bruns | Participate in ZOOM meeting with clients and co-counsel re: case status and litigation plan. | 0.80 | $640.00 | $512.00 |
| 10/13/2023 | Tom Bruns | Receipt and review emails from co-counsel re: response issue with Petition for Writ. | 0.10 | $640.00 | $64.00 |

| 10/14/2023 | Tom Bruns | Revise and add to Response in Opposition to Petition for Writ. | 3.10 | $640.00 | $1,984.00 |
|---|---|---|---|---|---|
| 10/14/2023 | Tom Bruns | Email communications with co-counsel re: issue with Response in Opposition to Petition for Writ. | 0.20 | $640.00 | $128.00 |
| 10/18/2023 | Tom Bruns | Receipt and review as filed Brief in Opposition. | 0.30 | $640.00 | $192.00 |
| 11/01/2023 | Tom Bruns | Receipt and review Defendants' Reply Brief. | 0.30 | $640.00 | $192.00 |
| 11/01/2023 | Tom Bruns | Receipt and review emails from co-counsel re: merits of Reply. | 0.10 | $640.00 | $64.00 |
| 12/01/2023 | Tom Bruns | Receipt and review Supreme Court entry. | 0.10 | $640.00 | $64.00 |
| 12/11/2023 | Tom Bruns | Receipt and review Cert. Summary Entry. | 0.10 | $640.00 | $64.00 |
| 12/11/2023 | Tom Bruns | Telephone conference with attorney Chris Wiest re: certification grant and follow up on same. | 0.20 | $640.00 | $128.00 |
| 01/05/2024 | Tom Bruns | Receipt and review emails from client and co-counsel re: case status and plan. | 0.10 | $640.00 | $64.00 |
| 01/12/2024 | Tom Bruns | Receipt and review Supreme Court Judgment. | 0.10 | $640.00 | $64.00 |
| 01/12/2024 | Tom Bruns | Email communications with co-counsel re: follow up on Supreme Court Judgment. | 0.20 | $640.00 | $128.00 |
| 01/18/2024 | Tom Bruns | Receipt and review Order vacating injunction. | 0.10 | $640.00 | $64.00 |
| 01/30/2024 | Tom Bruns | Receipt and review Joe Dills declaration. | 0.10 | $640.00 | $64.00 |
| 01/30/2024 | Tom Bruns | Telephone conference with client Joe Dills re: his declaration and case status. | 0.20 | $640.00 | $128.00 |
| 01/30/2024 | Tom Bruns | Receipt and review Supplemental Briefing Order. | 0.10 | $640.00 | $64.00 |
| 02/08/2024 | Tom Bruns | Revise and add to Plaintiffs' Memorandum re: mootness. | 2.90 | $640.00 | $1,856.00 |
| 02/09/2024 | Tom Bruns | Receipt and review Defendants' Supplemental Brief on Mootness with attachments. | 0.40 | $640.00 | $256.00 |
| 02/09/2024 | Tom Bruns | Telephone conference with attorney Chris Wiest re: opposition to Brief. | 0.20 | $640.00 | $128.00 |
| 04/08/2024 | Tom Bruns | Review time entries for attorney fee motion. | 2.10 | $640.00 | $1,344.00 |
| 04/24/2024 | Tom Bruns | Prepare Declaration in support of Motion for Attorney Fees. | 0.90 | $640.00 | $576.00 |
| 04/24/2024 | Tom Bruns | Revise and add to Motion for Attorney Fees. | 3.20 | $640.00 | $2,048.00 |

**Quantity Subtotal**     **502.6**

**Services Subtotal**     **$321,664.00**

**Expenses**

| Date | Attorney | Description | Quantity | Rate | Total |
|------|----------|-------------|----------|------|-------|
| 03/25/2022 | Tom Bruns | Parking for hearing on Preliminary Injunction<br>Paid by credit card | 1.00 | $16.00 | $16.00 |
| 10/19/2022 | Tom Bruns | Parking at Walnut Garage<br>Cincinnati OH-TBB attending Oral Argument<br>Paid by Credit Card | 1.00 | $18.00 | $18.00 |
| | | | | **Expenses Subtotal** | **$34.00** |

| Time Keeper | Hours | Rate | Total |
|-------------|-------|------|-------|
| Tom Bruns | 502.6 | $640.00 | $321,664.00 |
| | **Quantity Total** | | **502.6** |
| | **Subtotal** | | **$321,698.00** |
| | **Total** | | |

## Remittance Advice

| Checking Information |
| --- |

**Remit checks to:**  Bruns, Connell, Vollmar & Armstrong, LLC
40 N. Main St., Ste. 2010
Dayton, OH 45423

Tax ID: 81-3698456

Please include the invoice number 28187 as an additional reference so we may accurately identify and apply your payment.