**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF OHIO**
**WESTERN DIVISION – at Cincinnati**

| | | |
|---|---|---|
| **HUNTER DOSTER, et al.,** | : | **Case No. 1:22-cv-00084-MWM** |
| **Plaintiffs,** | : | |
| **v.** | : | |
| **FRANK KENDALL, et al.,** | : | |
| **Defendants.** | : | |

### DECLARATION OF ATTORNEY ELIZABETH A. BREHM IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS

The undersigned, Elizabeth A. Brehm, Esq., makes the following declaration:

1.     My name is Elizabeth Brehm, and I am, and have been, one of the counsel for Plaintiffs in relation to the above captioned matter. I am an adult over 18 years of age and am an attorney duly licensed to practice law before all courts of the State of New York. I am a partner of the law firm of Siri & Glimstad LLP ("**the Firm**") and counsel for Plaintiffs in the above-referenced action. I make this declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs in the above-referenced action. The following facts are within my personal and professional knowledge and, if called as a witness herein, I can and will competently testify thereto.

2.     In my capacity as partner of the Firm and counsel in this case, I supervised the legal team at the Firm representing Plaintiffs, which included a team of partners, associates, and paralegals, and I was also responsible for reviewing filings and other work product related to this case.

3.     Given my role, I will address my own credentials as well as those of Aaron Siri, Managing Partner; Mason Barney, Partner; Wendy Cox, Associate Attorney; Dana Smith, Associate Attorney; Catherine Cline, Associate Attorney; Walker Moller, Associate Attorney;

Ursula Smith, Associate Attorney; Charice Holtsclaw, Associate Attorney; Marc Dudley, Associate Attorney; Gina Mannella, Paralegal; Nicky Tenney, Paralegal; and Kimberly Hertz-Stempien, Paralegal. Although my firm had a total of nineteen staff members who worked on and billed time in this matter, we are only seeking reimbursement for myself and these aforementioned twelve individuals.

4.    I have firsthand knowledge of the Firm's billing policies and hourly rates.

5.    A detailed invoice of time entries and costs incurred in the above captioned matter in the District Court, Sixth Circuit Court of Appeals, United States Supreme Court, and an ancillary matter in the District of Maryland over a subpoena dispute with the Department of Justice is attached hereto as Exhibit 1, Itemization of Expenses and Time Expended by Siri & Glimstad LLP.

6.    Based on my professional experience, it is my opinion that the hours and rates requested in the fee application are appropriate and were necessary to obtain the results achieved.

7.    The legal professionals in this matter are seeking hourly rates in accordance with the matrix established by a committee established by Judge Rubin (known as the *Rubin* rates), which has been repeatedly affirmed by judges in this District.[1] As the Sixth Circuit has explained it, the *Rubin* rates are "a list of pre-calculated billing rates tiered by years of experience" to determine a reasonable rate for the area. *Linneman v. Vita-Mix Corp.*, 970 F.3d 621, 630 (6th Cir. 2020). These rates are adjusted with a 4% per year cost of living adjustment from a base 1983

---

[1] *See, e.g., QFS Transp., LLC v. Huguely*, 2023 U.S. Dist. LEXIS 61982 (S.D. Ohio 2023); *Cooley v. Aevum Hotels, LLC*, No. 1:21-cv-00798, 2022 U.S. Dist. LEXIS 137958, 2022 WL 3042590, at *6 (S.D. Ohio Aug. 2, 2022); *Planned Parenthood Sw. Ohio Region v. Ohio Dep't of Health*, No. 1:21-cv-00189 (S.D. Ohio Apr. 8, 2021) (Doc. 22); *Ball v. Kasich*, No. 2:16-cv-282, 2020 U.S. Dist. LEXIS 100265, 2020 WL 3050241, at *2 (S.D. Ohio June 8, 2020); *Doe v. Ohio*, No. 2:91-cv-00464, 2020 U.S. Dist. LEXIS 24826, 2020 WL 728276, at *10 (S.D. Ohio Feb. 12, 2020); *Gibson v. Forest Hills Sch. Dist. Bd. of Educ.*, No. 1:11-cv-329, 2014 U.S. Dist. LEXIS 96112, 2014 WL 3530708, at *6 (S.D. Ohio July 15, 2014); *Hunter v. Hamilton Cty. Bd. of Elections*, No. 1:10-cv-820, 2013 U.S. Dist. LEXIS 141297, 2013 WL 5467751, at *17 (S.D. Ohio Sept. 30, 2013); *Georgia-Pacific LLC v. Am. Int'l Specialty Lines Ins. Co.*, 278 F.R.D. 187, 192 (S.D. Ohio 2010) (*citing West v. AK Steel Corp. Retirement Accumulation Pension Plan*, 657 F. Supp. 2d 914, 932 n.4 (S.D. Ohio 2009)).

matrix. *QFS Transp., LLC*, 2023 U.S. Dist. LEXIS 61982; *Hunter*, No. 1:10-cv-820, 2013 U.S. Dist. LEXIS 141297, 2013 WL 5467751, at *17.

8. It is my opinion, given my and their experience, circumstances, the work performed, and the prevailing market rates for civil rights litigation in federal court in the Southern District of Ohio, where this matter was filed, that the hourly rates requested for myself and each member of my firm reflect these well-established *Rubin* rates.

### The Firm

9. The Firm has extensive experience in vaccine policy and litigation with approximately 40 professionals who regularly handle vaccine-related matters, including, for example: regularly representing individuals injured by vaccines in the Vaccine Injury Compensation Program within the United States Federal Court of Claims; representing individuals who seek a vaccine exemption as an employee, a student, an immigrant, or military servicemember; obtaining injunctive relief preventing discrimination against those with religious beliefs against receiving a vaccine, including an injunction against the United States Army's discrimination against its members who had beliefs contrary to obtaining a Covid-19 vaccine; representing parents who oppose government attempts to take away their right to make medical decision on behalf of their children, including obtaining an injunction against a D.C. law that permitted healthcare workers to vaccinate children eleven years of age and older without parental consent; and regularly bringing claims against federal health agencies to obtain transparency, including obtaining an order requiring FDA to release the documentation it relied upon to license Pfizer's and Moderna's Covid-19 vaccines and obtaining an order requiring CDC to release its Covid-19 vaccine V-safe data.

10. The firm has offices throughout the country and practices in those jurisdictions including New York, Los Angeles, Miami, Phoenix, Detroit, Austin, and Washington, D.C.

11. Given that this matter deals with vaccines, and because it is not typically seen as a lucrative practice area, at the time of filing the Complaint, there were a limited number of qualified law firms willing to represent clients seeking to challenge the United States military concerning its treatment of religious exemptions to the Covid-19 vaccine mandate.

***Billers' Qualifications***

A. Elizabeth A. Brehm

12. I graduated from: Boston University in 2001, receiving a Bachelor of Arts in Childhood Elementary; Long Island University in 2004, receiving a Master of Science in Computers in Education; and Hofstra University School of Law, receiving a Juris Doctor degree and graduating *magna cum laude*, in 2008. I was admitted to the New York State Bar in 2009 and have practiced before numerous courts in New York and multiple other states, both at the trial and appellate level. I have more than thirteen years of litigation experience. I joined the Firm as an associate in 2020 and became a partner at the start of 2022. Prior to that, I focused on antitrust and securities class action litigation. For close to four years, I have worked almost exclusively on vaccine-related policy and litigation work. *See, e.g.*, *Public Health & Med. Pros. for Transparency v. FDA*, No. 4:22-cv-00915 (N.D. Tex. May 9, 2023); *Betten Chevrolet, Inc. v. Department of Labor, OSHA*, 142 S. Ct. 892 (2022); *Let Them Choose v San Diego Unified Sch. Dist.*, 85 Cal.App.5th 693 (Cal. Ct. App. 2022); *Booth v. Bowser*, 597 F. Supp. 3d 1 (D.D.C. 2022); *Public Health & Med. Pros. for Transparency v. FDA*, No. 4:21-cv-01058 (N.D. Tex. Jan. 6, 2022); *Massoyan-Artinian v Bharel*, Mass. Super. Ct., No. 2084-CV-02924 (Suffolk Cty. Dec. 18, 2020); *Freedom Coalition of Doctors for Choice v. CDC*, No. 2:23-cv-00102-Z (N.D. Tex. Jan. 5, 2024).

Based on the above and on the *Rubin* factors, an appropriate rate for my services in this matter is $565.00 per hour.

### B. Aaron Siri

13.     Attorney Aaron Siri has been the managing partner of the Firm, or its predecessor entity, since 2011. He graduated from the University of California, Berkeley School of Law in 2005. From 2004 to 2005, Mr. Siri clerked for the Chief Justice of the Supreme Court of Israel, and was an attorney at Latham & Watkins LLP from 2005 to 2010. He was admitted to the New York Bar in 2005 and to the Arizona Bar in 2020. He has practiced and argued in multiple state and federal courts in civil rights matters, class actions, and commercial disputes both at the trial and appellate level. For the past seven-plus years, his practice has heavily focused on vaccine policy work, including cases concerning civil rights.

14.     Representative vaccine related matters include: *Public Health and Medical Professionals for Transparency v. Food and Drug Administration*, No. 21-1058 (N.D. Tex.) and *Public Health & Med. Pros. for Transparency v. FDA*, No. 4:22-cv-00915 (N.D. Tex. May 9, 2023) (successfully obtaining an order compelling the FDA to timely produce all data within Pfizer's COVID-19 vaccine's biologic product file); *Informed Consent Action Network v. Centers for Disease Control and Prevention*, No. 1:22- cv-00481 (W.D. Tex.) (successfully obtained check-the-box data from the CDC's v-safe program created to characterize the safety profile of Covid-19 vaccines); *Freedom Coalition of Doctors for Choice v. CDC*, No. 2:23-cv-00102-Z (N.D. Tex. Jan. 5, 2024) (successfully obtained order granting the free-text data from the CDC's V-safe program for Covid-19 vaccines); *S.V. v. San Diego Unified School District*, No. 37-2021- 00043172 (Super. Ct. of Cal., Cty. of San Diego) (obtained permanent injunction against the San Diego Unified School District's rule requiring the Covid-19 vaccine to attend school); *In re DTP*

*Vaccine*, International Criminal Court (petitioning the International Criminal Court with regard to deaths resulting from use of the DTP vaccine in developing countries); *In Re: Occupational Safety and Health Administration, Interim Final Rule*, No. 21A259 (U.S. Sup. Ct.) (representing Betten Chevrolet in challenging OSHA's Covid-19 vaccine or test rule for companies with over 100 employees); *Bosarge v. Edney* No. 1:22-cv233 (S.D. Miss. Aug. 29, 2023) (overturned more than forty years of precedent by obtaining a statewide permanent injunction restoring religious exemptions to childhood vaccinations in public schools); *Barry v. Secretary of Health and Human Services*, No. 12-vv-00039 (U.S. Ct; of Fed. Cl;) (represented medical professional against the Secretary of HHS in claim that influenza vaccine caused her dysautonomia which resulted in a confidential settlement); *Massoyan-Artinian v. Bharel*, No. 2084CV02924 (Commonwealth of Mass., Superior Ct.) (challenged state health department's flu shot mandate for school and universities which was withdrawn on date opposition due to motion for preliminary injunction); *Mazer v. The District of Columbia Department of Health*, No. 21-cv-01782 (D.D.C.) (successfully challenging a D.C. law that permits minors 11 years and older to obtain a vaccine without parental consent).

15.     Representative complex litigation matters not involving vaccines include: *Massie etal. v. Centers for Disease Control and Prevention* 1:22-cv-31(W.D. Ky. 2022) (represented seventeen members of United States Congress against a travel mask mandate imposed by the CDC); *Golden Gate Yacht Club v. Societe Nautique De Geneve*, 856 N.Y.S.2d 24 (N.Y. Sup. Ct. 2007) *order reinstated* 12 N.Y.3d 248 (2009) (successfully disqualifying a Spanish yacht club and qualifying an American yacht club as the challenger for the America's Cup and numerous successful subsequent contempt motions); *Amboy Bus Co. v. Klein*, Index No. 105004/2010 (N.Y. Sup. Ct.) (Article 78 petition relating to allocation of approximately one billion dollars among the

N.Y.C. school busing contractors resulting in a favorable expedited settlement); Representing leaseholder of the retail portions of the World Trade Center in an arbitration related to insurance coverage arising out of its destruction; *Compurun, Inc. v. Famitech Inc.*, No. 708713/2014 (Queens Sup. Ct.) (obtained dismissal of action claiming purported ownership of large parcels in Queens, recently sold for roughly $50 million, upon which a $1.5 billion redevelopment project had commenced); *In re Sledziejowski*, Adv. Pro. Nos. 13-08321; 13-08323; *et al.* (Bankr. S.D.N.Y.) (representing victims in six separate adversarial proceedings seeking non-dischargeability of millions of dollars in debt); *Garthon Business Inc. v. Stein*, No. 653715/2014 (N.Y. Sup. Ct.) (successful trial court and appellate practice resulting in dismissal of an action seeking $16 million based on claims related to the construction of a steel plant in the Republic of Kazakhstan); *Ultra Trading International Ltd.*, No. 651672/2014 (N.Y. Sup. Ct.) and 655777/2016 (N.Y. Sup. Ct.) (obtained temporary restraining orders prohibiting the further movement of approximately 35,000 pounds of cashews which quickly resulted in favorable settlements); *Buchanan v. Sirius XM Radio, Inc.*, Case No. 3:17-cv-00728 (N.D. Tex.) (appointed co-class counsel in a case alleging TCPA violations which resulted in a settlement of $25,000,000); *Thomas v. Dun & Bradstreet Credibility Corp.*, Case No. 15-cv-3194 (S.D. Cal.) (appointed co-class counsel in a case alleging TCPA violations which resulted in a settlement of $10,500,000); *Gatto v. Sentry Services, Inc., et al.*, Case No. 13 CIV 05721 (S.D.N.Y.) (appointed co-class counsel in a case involving ERISA claims relating to an ESOP which resulted in a settlement of $11,138,938). Based on the above and on the *Rubin* factors, an appropriate rate for Aaron Siri's services in this matter is $565.00 per hour.

C. <u>Mason Barney</u>

16.      Attorney Mason Barney is a partner with the firm with over eighteen years of experience representing both individuals and corporations in complex litigation cases. Mr. Barney graduated *summa cum laude* from Brooklyn Law School in 2005. He then served as a law clerk to the Honorable Judge David G. Trager in the U.S. District Court for the Eastern District of New York. After clerking, he joined the litigation department at Latham & Watkins LLP and later joined Olshan Frome Wolosky LLP before joining Siri & Glimstad. In recent years, Mr. Barney has focused his practice on class actions and representing individuals in complex litigations, hence his expertise was particularly relevant in this matter. Given his education and experience and the *Rubin* rates, an appropriate billing rate for Mason Barney in this matter is $565.00 per hour.

D. <u>Wendy Cox</u>

17.      Attorney Wendy Cox received her Bachelor of Science in Nursing at Norwich University in 1997. She received her law degree from the University of New York at Buffalo in 2005. She has more than sixteen years of experience as a practicing attorney for the United States Army, including: serving as an Operational Law Attorney in Baghdad, Iraq in 2006; a Senior Criminal Litigator in Fort Hood, Texas from 2006-2008; a Supervising Attorney at Brooke Army Medical Center in San Antonio, Texas from 2009-20012; a Chief Attorney of Federal Litigation for the 4th Infantry Division from 2012-2013; a Supervising Attorney for the 4th Infantry Division from 2013-2014; an associate professor at West Point from 2014-2016; a Supervising Attorney for the United States Army Medical Command from 2016-2018; and an attorney in the Office of Soldiers' Counsel from 2019-2021. After retiring from the military, Ms. Cox joined Siri & Glimstad, where she assisted in the firm's vaccine policy and exemption cases, specifically those pertaining to military servicemembers. Ms. Cox's extensive military legal experience has

undoubtedly added tremendous value to her representation of Plaintiffs in this action. Her knowledge of military law and processes proved highly beneficial and allowed her to serve as the best client liaison for the matter. Accordingly, and based on the *Rubin* rates, an appropriate rate for Wendy Cox in this matter is $565.00 per hour.

### E. Dana Smith

18.     Attorney Dana Smith received her Bachelor of Arts in Romance Languages from the University of North Carolina at Chapel Hill in 2008. She graduated *cum laude* from the North Carolina Central University School of Law and was admitted to practice in the State of North Carolina in 2016. From 2016 to 2021, she practiced criminal defense law, child welfare law, family law, and personal injury law at a general practice firm. From 2021-2022, Ms. Smith worked as an appeals referee for the North Carolina Division of Employment Security, where she conducted unemployment appeals hearings in a judicial capacity and issued written opinions. During her time with the State of North Carolina she presided over more than 1,500 appeal hearings, many of which involved terminations related to alleged violations of employer Covid-19 vaccination policies. Ms. Smith joined Siri & Glimstad in 2022 and now exclusively assists with the firm's vaccine policy cases. Given her education and experience and the *Rubin* rates, an appropriate rate for Dana Smith in this matter is $480.00 per hour.

### F. Catherine Cline

19.     Attorney Catherine Cline has extensive experience in a wide range of civil law, including constitutional, administrative, employment, and election law. Prior to joining Siri & Glimstad, Ms. Cline served as a judicial law clerk for judges in the U.S. District Court for the Middle District of Pennsylvania, the Commonwealth Court of Pennsylvania, and the Supreme Court of Pennsylvania. Ms. Cline attended law school on a full tuition scholarship during which

time she served as the Editor-in-Chief of the law review and as an intern for a U.S. District Court Judge in the Middle District of Florida. Ms. Cline received her juris doctorate from Ave Maria School of Law in 2016. Before attending law school, Ms. Cline received her Bachelor of Arts in Economics with a Minor in Business and Liberal Arts from Penn State University and worked in the Tax Credit Division of the Pennsylvania Department of Community and Economic Development. Given her education and experience and the *Rubin* rates, an appropriate rate for Catherine Cline in this matter is $480.00 per hour.

### G. Walker Moller

20.     Attorney Walker Moller graduated *cum laude* from Mississippi State University, receiving a bachelor's degree in business administration in 2006, and *summa cum laude* from Mississippi College School of Law in 2014. While in law school, Mr. Moller clerked at the Mississippi Supreme Court. He was admitted to the Texas Bar in 2014 and the Mississippi Bar in 2016. From 2014-2015, Mr. Moller clerked for the Honorable Robert G. James of the Western District of Louisiana, and from 2015-2021, served as an assistant district counsel for the U.S. Army Corps of Engineers, where he litigated employment law and federal procurement cases in various federal administrative courts. Mr. Moller left the Corps of Engineers to join Siri & Glimstad LLP where he has practiced before federal courts in Mississippi, Texas, Colorado, Delaware, Michigan, New York, California, North Carolina, Tennessee, Arizona, Connecticut, and West Virginia, at both the trial and appellate level. Given his education and experience and the *Rubin* rates, an appropriate rate for Walker Moller in this matter is $480.00 per hour.

### H. Ursula Smith

21.     Attorney Ursula Smith graduated *summa cum laude* from the University at Albany, SUNY with a Bachelor of Science. In 2013, she received her juris doctorate from Northeastern

University School of Law. Following law school, Ms. Smith served for seven years as a United States Navy Judge Advocate. Prior to joining Siri & Glimstad LLP, Ms. Smith worked as an Assistant United States Attorney in the Southern District of Texas. Prior to law school, Ms. Smith was an intelligence officer in the United States Navy and a mathematical statistician for the United States Census Bureau. Given her education and experience and the *Rubin* rates, an appropriate rate for Ursula Smith in this matter is $480.00 per hour.

I. <u>Charice Holtsclaw</u>

22.    Attorney Charice Holtsclaw graduated from Northwest Missouri State University in 1998 with a degree in business management. She later received her master's in business administration from Park University in 2000, and then received her juris doctorate from Washburn University School of Law in 2005. She was admitted to the Missouri State Bar in 2005. At the time of her involvement in this matter, she had sixteen years of legal experience. Given her education and experience and the *Rubin* rates, an appropriate rate for Charice Holtsclaw in this matter is $565.00 per hour.

J. <u>Marc Dudley</u>

23.    Attorney Marc Dudley attended the University of Buffalo School of Law in New York and was admitted to the North Dakota State Bar in 2023. Mr. Dudley previously graduated from Buffalo State University in 2018 with a degree in chemistry and a minor in biology. Given his credentials and experience and the *Rubin* rates, an appropriate rate for Mr. Dudley in this matter is $305.00 per hour.

K. <u>Gina Mannella</u>

24.    Gina Mannella is a paralegal at the Firm with over twenty-nine years of experience. After graduating with a diploma in legal assistant studies from Fox College in Illinois, Ms.

Mannella focused on workers' compensation, family law, medical malpractice, and office management. Prior to joining the Firm, Ms. Mannella was employed for nine years with McCallister Law Group, LLC, where she assisted in class action, medical malpractice, and personal injury lawsuits as well serving as the firm's office manager. Ms. Mannella assists in the firm's religious exemption, employment law, and class action matters. An appropriate rate for Gina Mannella in this matter is $185.00 per hour.

L. <u>Nicky Tenney</u>

25.     Nicky Tenney is a senior paralegal at the Firm with over fifteen years of experience. Ms. Tenney graduated from San Jose State University in California with a Bachelor of History and received her certification as a California paralegal from John F. Kennedy University in 2008. Before joining Siri & Glimstad LLP in 2021, Ms. Tenney was a senior paralegal for eleven years at a top tier California personal injury firm where she assisted in various legal fields, including catastrophic injury, products liability, wrongful death and medical malpractice. Ms. Tenney assists in the firm's civil rights matters. Given her education and experience, an appropriate rate for Nicky Tenney in this matter is $185.00 per hour.

M. <u>Kimberly Hertz-Stempien</u>

26.     Kimberly Hertz-Stempien is a senior paralegal with over twenty years of legal experience. Ms. Hertz-Stempien received her Paralegal Certificate from American University in Washington, D.C. in 2001 and has worked as a paralegal for several law firms in a variety of complex civil litigation practice areas since receiving her paralegal certificate. She has also served as the firm administrator since 2020. Given her education and experience, an appropriate billing rate for Kimberly Hertz-Stempien in this matter is $185.00 per hour.

### Hours Billed

27.     In pursuit of this matter from inception through obtaining the final consent order, the Firm's legal team billed 2,451.6 hours on this case, excluding time spent on the instant motion. In a showing of good faith, and to avoid any dispute with their billing records, I performed an extensive review for billing entries that may appear unnecessary, duplicative, or otherwise potentially objectional, and reduced the time on same to zero, even though the entries may have been appropriate. Additionally, to further reduce grounds for any dispute, the Firm has not billed 188.2 hours of its time. Furthermore, all hours billed for travel time have been reduced by fifty percent. *See* Exhibit 1. Plaintiffs request compensation for only the following work performed:

| Professional | Role | Rate | Hours | Total |
|---|---|---|---|---|
| Aaron Siri | Managing Partner | $565.00 | 84 | $47,460.00 |
| | *travel hours* | $282.50 | 13.7 | $3,870.25 |
| Elizabeth Brehm | Partner | $565.00 | 87.6 | $49,494.00 |
| Mason Barney | Partner | $565.00 | 9.7 | $5,480.50 |
| Wendy Cox | Associate | $565.00 | 1,372.5 | $775,462.50 |
| | *travel hours* | $282.50 | 8.5 | $2,401.25 |
| Dana Smith | Associate | $480.00 | 289.50 | $138,960.00 |
| Catherine Cline | Associate | $480.00 | 7.4 | $3,552.00 |
| Walker Moller | Associate | $480.00 | 3.3 | $1,584.00 |
| Ursula Smith | Associate | $480.00 | 5.0 | $2,400.00 |
| Charice Holtsclaw | Associate | $565.00 | 37.7 | $21,300.50 |
| Marc Dudley | Associate | $305.00 | 43.6 | $13,298.00 |
| Gina Mannella | Paralegal | $185.00 | 274.2 | $50,727.00 |
| Nicky Tenney | Paralegal | $185.00 | 23.9 | $4,421.50 |
| Kimberly Hertz | Paralegal | $185.00 | 2.8 | $518.00 |
| **Costs:** | | | | $8,326.43 |
| **Total:** | | | | $1,129,255.93 |

### Other Considerations:

29.     A review of the billing entries is consistent with the division of labor that took place amongst Chris Wiest, Thomas Bruns, and our firm. It reveals that from our firm, Aaron and/or I, generally took the lead in reviewing more significant pleadings; other counsel drafted certain other

filings and discovery-related documents; and review and collaboration of same took place from differing experience sets.

30.     In addition, as the billing entries will reflect, our firm created and maintained a class-action website for the benefit of the class, which was updated throughout the litigation as needed. Outside of the website, we also generally handled recurring communications with the class and putative class members throughout the litigation.

31.     The Government directed voluminous discovery which is not reflected on the docket at the eighteen named Plaintiffs. To respond to that within the applicable response period, Plaintiffs' counsel divided the requests up in a manner that had six attorneys handling two to four clients each, with direct contact for the initial responses.

32.     In addition to the requests it propounded, the Government produced more than 40,000 pages of discovery, in multiple tranches. Defendants' documents were largely produced on a rolling basis. Senior attorneys were involved in taking a general inventory at a high level and assessing whether the government had complied with the requests. The tasks of detailed review largely fell to Attorneys Wendy Cox and Dana Smith, Ms. Dana Smith as a more junior attorney, and Ms. Cox, a long-time Army Judge Advocate who would be most attuned to identifying the relevant and material documents for use in the case. Together, they would pull "hot documents" that had particular pertinence for our use and those would then be reviewed by the larger team for use in the case. They also helped guide the numerous deficiency letters that were exchanged.

33.     The discovery phase of litigation involved extensive time output by Ms. Smith and Ms. Cox which is reflected in the billing entries as well. As previously stated, Defendants provided more than 40,000 pages of documents via seven productions throughout the course of discovery. These productions consisted of more than 3,100 separate documents of varying lengths and file

types, that were not titled or grouped in any apparent or organized way. Furthermore, several of the Microsoft Excel documents produced by Defendants were ambiguous to the extent that multiple follow-up communications with opposing counsel were required to clarify their contents.

34.     As an example, Defendants were asked to produce documents that had influenced their decision-making as it pertained to their mandatory Covid-19 vaccination policy, as well as documents reflecting their decision-making as it pertained to granting or denying religious accommodation requests to the mandate. Their productions included numerous lengthy weekly reports of Covid-19 infections, hospitalizations, and deaths within the United States military as well as lengthy scientific studies, news updates, and internal presentations on the severity of Covid-19 infections and the effectiveness of Covid-19 vaccines. All of the aforementioned documents had to be carefully reviewed for compelling interest analysis under the strict scrutiny standard and sorted to reflect documents that were relevant to future depositions and litigation.

35.     Defendants' productions also included numerous religious accommodation packet submissions from random servicemembers across the entire United States Air Force. These documents pertaining to the government's multi-step process were presented in piecemeal format, not necessarily grouped by applicant or document type, and thus had to be organized in order to be meaningfully reviewed as complete submissions. This meticulous process was necessary because despite numerous requests, and an order from this Court, the government never produced any consistent statistical data regarding the total number of religious accommodation requests that had been granted or denied.

36.     In terms of responding to Defendants' discovery requests from each of the eighteen Plaintiffs, preparation of those responses required a review of each Plaintiff's email and social media activities dating back to the start of the pandemic, which for some Plaintiffs spanned across

various platforms and included extremely lengthy messages, posts, and videos which had to be carefully reviewed by an attorney for responsiveness and privilege.

36.     Finally, Ms. Cox and Ms. Mannella handled the majority of incoming client contact after the class was certified. After creating a class website, email platform, and phone line for putative class members, Ms. Cox and Ms. Mannella reviewed and responded to more than 300 emails and phone calls from putative class members, with some inquiries requiring multiple email responses and phone calls. The volume and complexity of class member inquiries and concerns was exacerbated by the government's continued issuance of disciplinary and separation documents to class members despite previous orders issued by this Court, which clearly prohibited separation. Each time additional disciplinary notices were issued to class members contrary to the Court's orders, Ms. Cox, Ms. Smith, and Ms. Mannella had to address client inquiries regarding them, review the documents received by Plaintiffs, and prepare and file notices of factual developments to the Court with accompanying declarations regarding same.

37.     Throughout the litigation, Plaintiffs' counsel also received emails, phone calls, and documents coming in from class members and putative class members, across the globe, with respect to emerging developments regarding the vaccination mandate and the Air and Space Force's handling of it.

38.     While depositions were never taken or defended, they were noticed, and there were a few false starts with some efforts underway to take those depositions.

39.     Also complicating this matter (and increasing the hours billed) were two parallel appeals in the Sixth Circuit: one on the individual eighteen-Plaintiff preliminary injunction (Case No. 22-3497) and one on the class-wide preliminary injunction (Case No. 22-3702).

40. The Firm's involvement in this case spanned a period of more than two years, and the litigation involved eighteen named Plaintiffs with varying religious beliefs. The case also involved multiple governmental defendants with substantial, near unlimited legal resources at their disposal. Both of these facts significantly increased the complexity and, therefore, the number of hours expended compared to a single plaintiff and single defendant case. Furthermore, the Firm did not seek reimbursement for any fees or costs from Plaintiffs.

41. Even given the aforementioned qualifications of the professionals who worked on this case, this litigation was exceptionally challenging. It involved complex and novel issues of constitutional law, each of which was intensely challenged by the Government. Therefore, staffing this case adequately and appropriately was necessary.

42. Challenging vaccination requirements on religious grounds, especially during a pandemic, increased the unpopularity and difficulty of this case. Prior to Covid-19, strong Supreme Court support for vaccine mandates had endured for over a century. (*See Jacobson v. Massachusetts*, 197 U.S. 11 (1905).) Given the unpopular nature of challenges involving vaccine mandates, there are not many attorneys willing to take on matters like the instant case.

43. Due to their expertise and substantial resources, the Government was prevailing in the majority of contemporaneous challenges involving military vaccine mandates. Therefore, a high degree of specialization and skill was necessary to overcome its arguments.

44. Each attorney's unique experience was considered when staffing this case to ensure that work was performed as efficiently as possible. Tasks were delegated to more junior attorneys whenever possible. However, many pleadings and motions required high-level strategy and analysis and, as such, required extensive involvement from more experienced attorneys. For similar reasons, most litigation decisions were made as a team and critical motions and pleadings

were reviewed by different counsel from the perspective of their varied experiences. Billing judgment was exercised at all times and hours were billed contemporaneously.

45.     In light of the substantial workload of this case due to its novel nature, the number of plaintiffs and defendants involved, and the aggressive posture taken by both sides, Plaintiffs' counsel were forced to focus their resources almost exclusively on this case for the hours reflected in the attached itemized time entries to the exclusion of other work.

46.     The expenses incurred by the Firm relating to this matter total $8,326.43. These expenses were necessary to the resolution of this case. Most of these costs are airfare and hotel costs related to the preliminary injunction hearing.

47.     Plaintiffs have made their intention of seeking attorneys' fees clear from the start of this litigation as they requested attorneys' fees in the original Complaint. (Dkt. 1 at 17.)

48.     Accordingly, Plaintiffs respectfully request that the Court grant their Motion for Attorneys' Fees and Costs, totaling $1,129,255.93 (comprising $1,120,929.50 in fees and $8,326.43 in costs).

49.     Pursuant to 28 U.S.C. §1746, I declare under penalties of perjury under the laws of the United States of America that the foregoing Declaration is true and correct to the best of my knowledge and belief and that such facts are made based on my personal knowledge.


Dated: April 29, 2024                              *Elizabeth A. Brehm____*
                                                   Elizabeth A. Brehm

# EXHIBIT 1

# Siri | Glimstad

**INVOICE**

**02384-Schuldes-Air Force RFRA Litigation (Doster)**

**SERVICES:**

| Date | User | Description | Hours | Rate ($) | Total |
|------|------|-------------|-------|----------|-------|
| 2/11/2022 | Wendy Cox | REVIEW AND EMAIL PLAINTIFF DOCUMENTS TO C. WIEST FOR AIR FORCE RFRA CASE (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 2/12/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFFS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/13/2022 | Wendy Cox | DRAFT EMAILS TO C. WIEST WITH DOCUMENTS FOR EACH ADDITIONAL PLAINTIFFS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 2/14/2022 | Wendy Cox | PHONE CALL WITH C. WIEST TO DISCUSS FILING DOCUMENTS (0.4); CONTACT PLAINTIFFS FOR ADDITIONAL INFORMATION | 1.2 | $ 565.00 | $ 678.00 |
| 2/15/2022 | Wendy Cox | REVIEW COMPLAINT DRAFT AND COMMENT (1.4); EMAIL TO C. WIEST WITH ADDITIONAL PLAINTIFF DOCUMENTS (0.1) | 1.5 | $ 565.00 | $ 847.50 |
| 2/16/2022 | Nicky Tenney | EMAILS WITH C. COX ABOUT COMPLAINT(.1) | 0.1 | $ 185.00 | $ 18.50 |
| 2/16/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFF(0.2); DRAFT AND SEND EMAIL TO C. WIEST CONCERNING ADDITIONAL PLAINTIFF (0.2); RESEARCH FOR CLASS CERTIFICATION REQUEST (1.1) | 1.5 | $ 565.00 | $ 847.50 |
| 2/17/2022 | Wendy Cox | DRAFT MOTION FOR CLASS CERTIFICATION (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 2/18/2022 | Wendy Cox | WORK ON MOTION FOR CERTIFICATION OF CLASS (1.7) | 1.7 | $ 565.00 | $ 960.50 |
| 2/21/2022 | Wendy Cox | REVIEW TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION MOTION FOR C. WIEST (1.9); EMAIL CHANGES TO MOTIONS TO C. WIEST (0.1) | 2 | $ 565.00 | $ 1,130.00 |
| 2/22/2022 | Kimberly Hertz | DOWNLOAD ALL PLEADINGS FILED TO DATE | 0.2 | $    -   | $    - |
| 2/24/2022 | Aaron Siri | ATTEND HEARING (1.0); POST-HEARING DISCUSSION (0.3); RESEARCH REGARDING SUGGESTED APPROACH TO RESOLUTION OF SAME (0.7) | 2 | $ 565.00 | $ 1,130.00 |
| 2/24/2022 | Wendy Cox | CALL WITH JUDGE MCFARLAND (1.0); PHONE CALL WITH CO-COUNSEL AFTER CALL WITH JUDGE (0.3) | 1.3 | $ 565.00 | $ 734.50 |
| 2/25/2022 | Nicky Tenney | ECF DOWNLOADS AND SAVE; CIRCULATE (1.0) | 1 | $    -   | $    - |
| 2/25/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.7);  PHONE CALL WITH C. WIEST ABOUT CASE STRATEGY (0.5); PHONE CALL WITH DOD ATTORNEYS (1.0); WORK ON EXCEL SPREADSHEET FOR CASE (0.2); PHONE CALL WITH C. SCHULDES (0.3); REVIEW CLASS MEMBERS' FACTS (0.7) | 3.4 | $ 565.00 | $ 1,921.00 |
| 2/26/2022 | Wendy Cox | PHONE CALL WITH M. COLANTONIO ABOUT CASE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/28/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.5) | 0.5 | $    -   | $    - |
| 2/28/2022 | Wendy Cox | UPDATE EXCEL PLAINTIFF SPREADSHEET (1.1); SPEAK TO CLASS MEMBER (1.0); PHONE CALL WITH JUDGE AND COUNSEL (1.0); PHONE CALL WITH C. WIEST (0.5); REVIEW RECENT CASE LAW AND DECISIONS FOR CASE (1.3) | 4.9 | $ 565.00 | $ 2,768.50 |
| 3/1/2022 | Elizabeth Brehm | REVISE C.V. FOR C. WIEST AND CLASS CERTIFICATION MOTION (0.2); COMMUNICATE WITH N. TENNEY REGARDING SAME | 0.3 | $ 565.00 | $ 169.50 |
| 3/1/2022 | Kimberly Hertz | DOWNLOAD ADDITIONAL PLEADINGS | 0.2 | $    -   | $    - |
| 3/1/2022 | Nicky Tenney | UPDATED E. BREHM'S C.V. FOR MOTION; (2.0) ECF DOWNLOAD AND SAVE (.1) | 2.1 | $    -   | $    - |
| 3/1/2022 | Wendy Cox | REVIEW AND EDIT MOTION FOR CLASS CERTIFICATION AND MEMORANDUM OF LAW IN SUPPORT (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/2/2022 | Nicky Tenney | SAVE RESUME OF E. BREHM (.1); REVIEW RESUME EMAILS (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.4) | 0.6 | $    -   | $    - |
| 3/2/2022 | Wendy Cox | DRAFT EMAILS TO C. WIEST WITH SUPPORTING DOCUMENTS AND INFORMATION FOR 10 ADDITIONAL PLAINTIFFS (3.7); PHONE CALL WITH R. CAPUANO ABOUT CASE (0.3); PHONE CALL WITH C. WIEST (0.7) | 4.7 | $ 565.00 | $ 2,655.50 |
| 3/3/2022 | Wendy Cox | PREP FILES AND SEND ADDITIONAL PLAINTIFF FILES TO C. WIEST (3.0); PHONE CALL WITH N. HART (0.5) | 3.5 | $ 565.00 | $ 1,977.50 |
| 3/4/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $    -   | $    - |
| 3/7/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $    -   | $    - |
| 3/9/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.3 | $    -   | $    - |
| 3/10/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.1) | 0.2 | $    -   | $    - |
| 3/11/2022 | Nicky Tenney | EMAIL TO PLAINTIFF (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/13/2022 | Wendy Cox | EMAIL TO ADDITIONAL PLAINTIFFS ABOUT CASE AND DEVELOPMENTS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/14/2022 | Aaron Siri | DISCUSS REVISED COMPLAINT WITH E. BREHM (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/14/2022 | Elizabeth Brehm | REVIEW AND REVISE COMPLAINT (1.0); EMAIL TEAM ABOUT SAME (0.1); DISCUSS WITH A. SIRI (0.3) | 1.4 | $ 565.00 | $ 791.00 |
| 3/14/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $    -   | $    - |
| 3/14/2022 | Wendy Cox | FINALIZE EMAIL AND SEND TO ADDITIONAL PLAINTIFFS (0.3); PHONE CALL WITH C. WIEST TO DISCUSS DECLARATION SUBMISSIONS AND RESPONSE (0.4); EMAIL AND RESPOND TO EMAILS WITH D. REINEKE ABOUT CASE (0.5); REVIEW OPPOSITION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION FROM GOVERNMENT (1.5); PHONE CALL WITH M. COLANTONIO ABOUT DECLARATION (0.6); EMAIL WITH ADDITIONAL PLAINTIFFS  (0.1); PHONE CALL WITH C. SCHULDES TO DISCUSS DECLARATION  (0.1) | 3.5 | $ 565.00 | $ 1,977.50 |
| 3/15/2022 | Elizabeth Brehm | REVIEW AND REVISE REPLY (0.7); DISCUSS WITH C. WIEST (0.2); EMAILS WITH W. COX AND N. TENNEY REGARDING EDITS TO AND FINALIZING SAME (0.2) | 1.1 | $ 565.00 | $ 621.50 |
| 3/15/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR CHECK (.1) | 0.2 | $    -   | $    - |
| 3/15/2022 | Nicky Tenney | CALENDAR CHECK (.4); EMAILS WITH E. BREHM AND W. COX (.1) | 0.5 | $    -   | $    - |
| 3/15/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM M. COLANTONIO (0.7); PHONE CALL WITH E. BREHM TO DISCUSS REPLY TO DEFENDANT RESPONSE TO MOTION FOR PI (0.3); PHONE CALL WITH C. WIEST TO DISCUSS UPCOMING HEARING (0.8); REVIEW AND EMAIL CHANGES TO THE REPLY TO THE DEFENSE RESPONSE TO MOTION FOR PRELIMINARY INJUNCTION (4.2); PHONE CALL WITH J. PETERSON ABOUT CASE (0.7) | 6.7 | $ 565.00 | $ 3,785.50 |
| 3/16/2022 | Elizabeth Brehm | REVIEW REPLY (0.2); SEND TO N. TENNEY FOR PROOF (0.1); REVIEW EDITS (0.1); SEND TO C. WIEST (0.1); REVIEW EMAIL WITH ECF BOUNCE OF FILING (0.1) | 0.6 | $ 565.00 | $ 339.00 |
| 3/16/2022 | Nicky Tenney | EDIT PLEADING (4.1) | 4.1 | $ 185.00 | $ 758.50 |
| 3/16/2022 | Wendy Cox | PHONE CALL WITH J. NIEDERHAUSER ABOUT STATUS AS  PLAINTIFF FOR THE CASE (0.4); READ AND RESPOND TO EMAIL FROM POTENTIAL CLASS MEMBER C. SAMPLES (0.1) | 0.5 | $ 565.00 | $ 282.50 |
| 3/17/2022 | Nicky Tenney | EMAILS WITH E. BREHM (.2); CALENDAR (.2) | 0.4 | $ 185.00 | $ 74.00 |
| 3/17/2022 | Wendy Cox | PREPARE FOR PRELIMINARY INJUNCTION HEARING (0.5); REVIEW DOCUMENTS FOR PRELIMINARY INJUCTION HEARING(0.5); CREATE DIRECT OUTLINE FOR HEARING (0.7); PREPARE FOR DIRECT EXAMINATION FOR PRELIMINARY INJUNCTION HEARING (0.3) | 2 | $ 565.00 | $ 1,130.00 |
| 3/18/2022 | Wendy Cox | RESEARCH FOR DIRECT EXAMINATION OF WITNESS (0.2); PHONE CALL WITH C. WIEST TO DISCUSS PRELIMINARY INJUNCTION HEARING STRATEGY (0.4); REVIEW OUTLINE FOR DIRECT TESTIMONIES (0.6); ZOOM CALL WITH H. DOSTER REGARDING TESTIMONY AT PRELIMINARY INJUNCTION HEARING (1.0) | 2.2 | $ 565.00 | $ 1,243.00 |
| 3/21/2022 | Gina Mannella | CALL WITH W. COX REGARDING REVIEW OF DENIAL LETTERS (.5); REVIEW SUBSTANCE OF DENIAL LETTERS (1.1) | 1.6 | $ 185.00 | $ 296.00 |
| 3/21/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $    -   | $    - |
| 3/21/2022 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT HEARING ON FRIDAY AS WELL AS ADDING ADDITIONAL PLAINTIFFS (0.4) | 0.4 | $ 565.00 | $ 226.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/22/2022 | Gina Mannella | CALL WITH W. COX REGARDING REVIEW OF DENIAL LETTERS EXHIBIT (.6); REVIEW AND COMPARE DENIAL LETTERS (2.7) | 3.3 | $ 185.00 | $ 610.50 |
| 3/22/2022 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT WITNESS TESTIMONY (0.3); PHONE CALL WITH PLAINTIFF H. MOSHER (0.3); PHONE CALL WITH WITNESS FOR PRELIMINARY INJUNCTION HEARING (1.3) | 1.9 | $ 565.00 | $ 1,073.50 |
| 3/23/2022 | Gina Mannella | REVIEW DENIAL LETTERS FOR TEXT CHANGES (0.7); COMPILE CHANGES AND CREATE PDF FILES FOR W. COX (0.6) | 1.3 | $ 185.00 | $ 240.50 |
| 3/23/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.8); CALENDAR (.3) | 1.1 | $ - | $ - |
| 3/23/2022 | Wendy Cox | PREPARE EXCEL SPREADSHEET FOR HEARING (1.4); PHONE CALL WITH C. WIEST ABOUT HEARING (0.3); READ GOVERNMENTS SEVERANCE MOTION (0.7) | 2.4 | $ 565.00 | $ 1,356.00 |
| 3/24/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.5 | $ - | $ - |
| 3/24/2022 | Wendy Cox | PREPARE FOR PRELIMINARY INJUNCTION HEARING (2.3); READ AND ANALYZE DEFENDANTS' RESPONSE TO REQUEST FOR CLASS CERTIFICATION (2.0); REVIEW RESPONSE TO DEFENDANTS' MOTION TO SEVERE PLAINTIFFS (1.1); CLIENT PREP FOR PRELIMINARY INJUNCTION HEARING (2.0); | 7.4 | $ 565.00 | $ 4,181.00 |
| 3/25/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 3/25/2022 | Wendy Cox | FINAL PREPARATION FOR HEARING (4.2); PRELIMINARY INJUNCTION HEARING (4.8) | 9 | $ 565.00 | $ 5,085.00 |
| 3/27/2022 | Elizabeth Brehm | EMAILS WITH W. COX ABOUT HEARING (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/28/2022 | Nicky Tenney | REVIEW STATUS OF CASE (.2); ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.5 | $ - | $ - |
| 3/28/2022 | Wendy Cox | PHONE CALL WITH D. REINEKE (0.3); DRAFT PLAINTIFF'S RESPONSE TO DEFENDANTS' OPPOSITION FOR CLASS CERTIFICATION (5.5) | 5.8 | $ 565.00 | $ 3,277.00 |
| 3/29/2022 | Elizabeth Brehm | REVIEW REPLY TO OPPOSITION FOR CLASS CERTIFICATION (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 3/29/2022 | Wendy Cox | FINALIZE RESPONSE TO DEFENDANTS' OPPOSITION TO CLASS CERTIFICATION (3.3); REVIEW DECLARATION FOR RESPONSE TO DEFENDANTS' OPPOSITION FOR CLASS CERTIFICATION (0.3) | 3.6 | $ 565.00 | $ 2,034.00 |
| 3/30/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 3/30/2022 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING RESPONSES (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/31/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW OF ORDER AND CO-COUNSEL EMAIL (.2) | 0.3 | $ - | $ - |
| 4/1/2022 | Elizabeth Brehm | REVIEW COURT DECISION (0.5); EMAIL TEAM ABOUT SAME (0.1); ZOOM WITH TEAM TO DISCUSS NEXT STEPS (0.6) | 1.2 | $ 565.00 | $ 678.00 |
| 4/1/2022 | Gina Mannella | CALLS WITH W. COX REGARDING REVISIONS TO AIR FORCE RFRA INTAKE FORM (1.4); ZOOM CALL WITH W. COX, E. BREHM, B. LINDBERG AND CO-COUNSEL (.5); REVISIONS TO INTAKE FORM (1.7) | 3.6 | $ - | $ - |
| 4/1/2022 | Wendy Cox | ZOOM CALL WITH C. WIEST, E. BREHM, T. BRUNS, AND G. MANNELLA TO DISCUSS CASE STRATEGY (0.5); REVIEW FORMS FOR ADDITIONAL PLAINTIFFS (0.2) | 0.7 | $ 565.00 | $ 395.50 |
| 4/3/2022 | Elizabeth Brehm | REVIEW W. COX EMAILS | 0.1 | $ 565.00 | $ 56.50 |
| 4/3/2022 | Wendy Cox | REVISE INTAKE FORM FOR POTENTIAL CLASS MEMBERS (0.2); EMAIL TO ATTORNEYS ON CASE, G. MANNELLA, AND B. LINDBERG (0.2); REVISE WEB PAGE WORDING (0.5) | 0.9 | $ 565.00 | $ 508.50 |
| 4/4/2022 | Elizabeth Brehm | EMAILS WITH TEAM REGARDING LAUNCH OF INTAKE FORM SITE AND BILLING | 0.2 | $ 565.00 | $ 113.00 |
| 4/4/2022 | Gina Mannella | CALL WITH W. COX REGARDING INTAKE FORMS (.9); PROCESS INTAKE FORMS FOR REVIEW BY W. COX (4.2); REVISE AIR FORCE RFRA LITIGATION ENGAGEMENT LETTER (.3); CREATE TEMPLATES FOR VERIFICATION AND DECLARATION FOR | 6 | $ 185.00 | $ 1,110.00 |
| 4/4/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM C. WIEST (0.1); DRAFT EMAIL TO B. LINBERG ABOUT INTAKE FORM FORMAT (0.2); FINALIZE INTAKE FORM (1.5); EMAIL INTAKE FORM LINK TO PUTATIVE CLASS MEMBERS (0.2); REVIEW AND RESPOND TO EMAILS FROM INTERESTED PUTATIVE CLASS MEMBERS (2.0); READ AND RESPOND TO EMAILS WITH C. WIEST, E. BREHM, G. MANNELLA (0.2); PREPARE PLAINTIFF FILES (0.9); REVIEW PUTATIVE CLASS MEMBERS INTAKE FORMS AND DOCUMENTS | 5.8 | $ 565.00 | $ 3,277.00 |
| 4/5/2022 | Ashley Plescia | REVIEW INTAKE FORMS AND SUBMITTED DOCUMENTS (0.9); DOWNLOAD, OCR, AND SAVE DOCUMENTS (0.9); UPDATE MONDAY.COM WITH INTAKE INFORMATION (0.4) | 2.2 | $ - | $ - |
| 4/5/2022 | Gina Mannella | PROCESS INTAKE FORMS FOR REVIEW FOR PUTATIVE CLASS MEMBERS (4.5); CALL WITH W. COX REGARDING PROCESSING INTAKE FORMS (.5); CALL WITH A. PLESCIA REGARDING ASSISTANCE WITH INTAKE FORM REVIEW (.1) | 5.1 | $ 185.00 | $ 943.50 |
| 4/5/2022 | Nicky Tenney | CALENDAR CHECK AND EMAIL TO E. BREHM (.1) | 0.1 | $ - | $ - |
| 4/5/2022 | Wendy Cox | REVIEW PUTATIVE CLASS MEMBER SUBMISSIONS (2.5); SEND ENGAGEMENT DRAFTED LETTERS TO PUTATIVE CLASS MEMBERS AND POTENTIAL PLAINTIFFS (1.2); PHONE CALL WITH C. WIEST ABOUT CLASS MEMBER INTAKE (0.3) | 4 | $ 565.00 | $ 2,260.00 |
| 4/6/2022 | Ashley Plescia | REVIEW INTAKE FORMS (3.6); COMBINE AND OCR DOCUMENTS TO ATTORNEY REVIEW (3.6) | 7.2 | $ - | $ - |
| 4/6/2022 | Charice Holtsclaw | PHONE CALL WITH W. COX TO TRAIN ON RFRA INQUIRIES FROM PUTATIVE CLASS MEMBERS | 1 | $ 565.00 | $ 565.00 |
| 4/6/2022 | Charice Holtsclaw | REVIEW PUTATIVE CLASS MEMBER FORMS | 5.7 | $ 565.00 | $ 3,220.50 |
| 4/6/2022 | Gina Mannella | FORWARD INTAKE FORMS TO A. PLESCIA FOR PROCESSING (.4); REORGANIZE AND OCR ADMINISTRATIVE MATERIALS FOR J. POPE AND J. MOFFAT (.7) | 1.1 | $ 185.00 | $ 203.50 |
| 4/6/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); DOWNLOAD AND SAVE TRANSCRIPTS (.1) | 0.2 | $ - | $ - |
| 4/6/2022 | Wendy Cox | REVIEW PUTATIVE CLASS MEMBER INTAKE FORMS AND DOCUMENTS (4.0); SPEAK WITH PUTATIVE CLASS MEMBERS (4.0); READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.0) | 9 | $ 565.00 | $ 5,085.00 |
| 4/7/2022 | Ashley Plescia | REVIEW INTAKE FORMS (3.3); COMBINE AND OCR FILES (3.2) | 6.5 | $ - | $ - |
| 4/7/2022 | Charice Holtsclaw | REVIEW PUTATIVE CLASS MEMBER FORMS AND EMAILS | 7.8 | $ 565.00 | $ 4,407.00 |
| 4/7/2022 | Gina Mannella | CALL WITH W. COX REGARDING AIR FORCE INTAKE FORMS (.5); REVIEW ADMINISTRATIVE MATERIAL DOCUMENTS FOR PUTATIVE CLASS MEMBER (2.0); PROCESS ENGAGEMENT LETTERS (1.2) | 3.7 | $ 185.00 | $ 684.50 |
| 4/7/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 4/7/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PUTATIVE CLASS MEMBER (1.3); SCREEN PUTATIVE CLASS MEMBER FORMS AND DOCUMENTS (8.0) | 9.3 | $ 565.00 | $ 5,254.50 |
| 4/8/2022 | Ashley Plescia | REVIEW INTAKE FORMS (2.0); COMBINE AND OCR DOCUMENTS FOR ATTORNEY REVIEW (1.9) | 3.9 | $ - | $ - |
| 4/8/2022 | Charice Holtsclaw | REVIEW PUTATIVE CLASS MEMBER INTAKES (3.8); SEND ENGAGEMENT LETTERS (1.0) | 4.8 | $ 565.00 | $ 2,712.00 |
| 4/8/2022 | Gina Mannella | PROCESS AIR FORCE INTAKE FORMS (4.0); CALL WITH W. COX AND C. HOLTSCLAW (.8) | 4.8 | $ 185.00 | $ 888.00 |
| 4/8/2022 | Wendy Cox | REVIEW PUTATIVE CLASS MEMBER INTAKE FORMS (7.5); SEND ENGAGEMENT LETTERS TO CLASS MEMBERS (1.2) | 8.7 | $ 565.00 | $ 4,915.50 |
| 4/9/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PUTATIVE CLASS MEMBER(0.5); REVIEW INTAKE FORMS FOR PUTATIVE CLASS MEMBER AND DOCUMENTS (1.6) | 2.1 | $ 565.00 | $ 1,186.50 |
| 4/10/2022 | Charice Holtsclaw | READ AND RESPOND TO EMAILS (1.0); UPLOAD DOCUMENTS SENT BY PUTATIVE CLASS MEMBERS (1.0); REVIEW PUTATIVE CLASS MEMBERS' FORMS (1.4) | 3.4 | $ 565.00 | $ 1,921.00 |
| 4/10/2022 | Gina Mannella | PROCESS AIR FORCE RFRA LITIGATION PUTATIVE CLASS MEMBER FORMS FOR ATTORNEY REVIEW | 7.8 | $ 185.00 | $ 1,443.00 |
| 4/10/2022 | Wendy Cox | REVIEW PUTATIVE CLASS MEMBER FILES AND DOCUMENTS (2.1); EMAIL PUTATIVE CLASS MEMBERS (1.1) | 3.2 | $ 565.00 | $ 1,808.00 |
| 4/11/2022 | Elizabeth Brehm | REVIEW AND RESPOND TO W. COX EMAIL ABOUT PUTATIVE CLASS MEMBER SUBMISSIONS AND MOVING FORWARD | 0.1 | $ 565.00 | $ 56.50 |
| 4/11/2022 | Gina Mannella | PROCESS AIR FORCE RFRA LITIGATION PUTATIVE CLASS MEMBER FORMS (4.6); CALL WITH W. COX (.4) | 5 | $ 185.00 | $ 925.00 |
| 4/11/2022 | Wendy Cox | REVIEW INTAKE SUBMISSIONS OF PUTATIVE CLASS MEMBER (6.7); READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND PUTATIVE CLASS MEMBERS (2.0) | 8.7 | $ 565.00 | $ 4,915.50 |
| 4/12/2022 | Charice Holtsclaw | REVIEW PUTATIVE CLASS MEMBERS' FILES (5.7); PHONE CALL WITH W. COX (0.2) | 5.9 | $ 565.00 | $ 3,333.50 |
| 4/12/2022 | Elizabeth Brehm | REVIEW AND RESPOND TO W. COX EMAIL ABOUT PLAINTIFFS AND PURPORTED CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 4/12/2022 | Gina Mannella | CALLS WITH W. COX (.2); PROCESS AIR FORCE RFRA PUTATIVE CLASS MEMBER FORMS (5.8) | 6 | $ 185.00 | $ 1,110.00 |
| 4/12/2022 | Ursula Smith | FORWARD INTERVENING COMPLAINT DOCUMENTS TO W. COX | 0.1 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/12/2022 | Wendy Cox | REVIEW INTAKE FILES FOR PUTATIVE CLASS MEMBER (7.5); PHONE CALL WITH PUTATIVE CLASS MEMBER (0.4) | 7.9 | $ 565.00 | $ 4,463.50 |
| 4/13/2022 | Charice Holtsclaw | REVIEW PUTATIVE CLASS MEMBERS' FILES (3.6); PHONE CALL WITH W. COX (0.3); SEND ENGAGEMENT LETTER AND DOCUMENTS (3.2) | 7.1 | $ 565.00 | $ 4,011.50 |
| 4/13/2022 | Gina Mannella | PROCESS AIR FORCE RFRA PUTATIVE CLASS MEMBERS' FORMS AND DOCUMENTS (3.2); CALL WITH W. COX (.3) | 3.5 | $ 185.00 | $ 647.50 |
| 4/13/2022 | Wendy Cox | REVIEW INTAKE FILES FOR PUTATIVE CLASS MEMBER (5.7); UPLOAD DOCUMENTS FROM PUTATIVE CLASS MEMBER (0.5); READ AND RESPOND TO EMAILS FROM PUTATIVE CLASS MEMBER AND PLAINTIFFS (1.2) | 7.4 | $ 565.00 | $ 4,181.00 |
| 4/14/2022 | Charice Holtsclaw | PHONE CALL TO DISCUSS PUTATIVE CLASS MEMBERS' INQUIRIES  WITH W. COX AND G. MANNELLA (0.1); REVIEW EMAILS AND UPLOAD DOCUMENTS (1.9) | 2 | $ 565.00 | $ 1,130.00 |
| 4/14/2022 | Elizabeth Brehm | CALL WITH W. COX TO DISCUSS QUESTIONS COMING IN FROM POTENTIAL PLAINTIFFS AND PURPORTED CLASS MEMBERS (0.2); REVIEW AND EDIT W. COX DRAFT EMAILS TO POTENTIAL PLAINTIFFS AND PURPORTED CLASS MEMBERS (0.3) | 0.5 | $ 565.00 | $ 282.50 |
| 4/14/2022 | Gina Mannella | PROCESS AIR FORCE RFRA LITIGATION PUTATIVE CLASS MEMBERS' FORMS (2.2); CALL WITH W. COX AND C. HOLTSCLAW (.5) | 2.7 | $ 185.00 | $ 499.50 |
| 4/14/2022 | Wendy Cox | REVIEW FILES FOR POTENTIAL CLASS MEMBERS (6.5); READ AND RESPOND TO EMAILS FROM POTENTIAL CLASS MEMBERS | 7.9 | $ 565.00 | $ 4,463.50 |
| 4/15/2022 | Wendy Cox | REVIEW PUTATIVE CLASS MEMBERS' FORMS AND DOCUMENTS FOR PUTATIVE CLASS MEMBERS (2.8) | 2.8 | $ 565.00 | $ 1,582.00 |
| 4/16/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM POTENTIAL CLASS MEMBERS (2.6); UPDATE MONDAY BOARD  WITH CLIENT STATUS | 3.6 | $ 565.00 | $ 2,034.00 |
| 4/18/2022 | Gina Mannella | PROCESS AIR FORCE RFRA LITIGATION PUTATIVE CLASS MEMBER FORMS (4.1); CALLS WITH W. COX REGARDING ENGAGEMENT LETTERS (.4) | 4.5 | $ 185.00 | $ 832.50 |
| 4/18/2022 | Marc Dudley | SEND ENGAGEMENT LETTERS (2.0); PHONE CALL WITH W. COX REGARDING SAME (0.2) | 2.2 | $ 305.00 | $ 671.00 |
| 4/18/2022 | Wendy Cox | SEND ENGAGEMENT LETTERS TO CLASS MEMBERS (3.2); ADD INFORMATION TO CASE FILES (3.0) | 6.2 | $ 565.00 | $ 3,503.00 |
| 4/19/2022 | Gina Mannella | SEND LETTERS AND DECLARATIONS TO AIR FORCE RFRA LITIGATION CLIENTS (2.3); EMAIL CORRESPONDENCE WITH CLIENTS (.5); CALLS WITH W. COX (.3) | 3.1 | $ 185.00 | $ 573.50 |
| 4/19/2022 | Marc Dudley | SEND ENGAGEMENT LETTERS TO PLAINTIFFS (3.6); READ AND RESPOND TO POTENTIAL PLAINTIFF AND CLASS MEMBER EMAILS (1.9) | 5.5 | $ 305.00 | $ 1,677.50 |
| 4/19/2022 | Wendy Cox | SEND ENGAGEMENT LETTERS TO CLASS MEMBERS (2.9); ADD INFORMATION TO CASE FILES (3.0) | 5.9 | $ 565.00 | $ 3,333.50 |
| 4/20/2022 | Gina Mannella | EMAIL CORRESPONDENCES TO AND FROM CLIENTS (.3); CALL WITH W. COX (.2); PROCESS AIR FORCE RFRA LITIGATION CLIENT MATTERS IN CLIO AND UPLOAD DOCUMENTS TO DROPBOX (3.9) | 4.4 | $ 185.00 | $ 814.00 |
| 4/20/2022 | Marc Dudley | REVIEW CLIENT FILE IN CLIO GROW FOR SIGNED EXEMPTION LETTERS (2.0); TRANSFER PLAINTIFFS WITH SIGNED LETTER AND DECLARATION TO K. HERTZ MONDAY BOX (0.9); READ AND RESPOND TO POTENTIAL PLAINTIFF AND CLASS MEMBER EMAILS (0.8); PHONE CALL WITH C. COX REGARDING SAME (0.4) | 4.1 | $ 305.00 | $ 1,250.50 |
| 4/20/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 4/20/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PUTATIVE CLASS MEMBER (2.5); UPLOAD DOCUMENTS IN CLASS MEMBERS FILES (3.0); REVIEW FILES FOR PUTATIVE CLASS MEMBER (2.7) | 8.2 | $ 565.00 | $ 4,633.00 |
| 4/21/2022 | Elizabeth Brehm | CALL WITH W. COX REGARDING REPRESENTATION AND AVOIDING ANY CONFLICTS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 4/21/2022 | Gina Mannella | EMAIL CORRESPONDENCE WITH ATTORNEYS AND CLIENTS (.3); PROCESS RETAINED CLIENTS FOR COMPLAINT (.5); REVIEW AND UPLOAD DOCUMENTS TO DROPBOX FOLDERS (1.5) | 2.3 | $ 185.00 | $ 425.50 |
| 4/21/2022 | Marc Dudley | START DRAFTING COMPLAINT PARAGRAPH USING TEMPLATE (6.1); MULTIPLE PHONE CALLS WITH W. COX TO DISCUSS COMPLAINT AND VERIFICATION STRATEGY (0.8) | 6.9 | $ 305.00 | $ 2,104.50 |
| 4/21/2022 | Nicky Tenney | EMAILS WITH W. COX (.1); DOCKET AND ECF CHECK (.2) | 0.3 | $ - | $ - |
| 4/21/2022 | Ursula Smith | CONSULTATION WITH OBERG - US AIR FORCE OFFICER AND PLAINTIFF AND CLASS MEMBER FOR AIR FORCE LITIGATION REGARDING HIS NON-JUDICIAL PUNISHMENT | 1.5 | $ 480.00 | $ 720.00 |
| 4/21/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM POTENTIAL CLASS MEMBERS (3.1); PHONE CALL WITH C. WIEST ON CASE STATUS (0.5); REVIEW POTENTIAL CLASS MEMBER SUBMISSIONS (4.5); DRAFT INTERVENING COMPLAINT (1.0) | 9.1 | $ 565.00 | $ 5,141.50 |
| 4/22/2022 | Gina Mannella | REVIEW AND OCR ADMINISTRATIVE MATERIAL PDFS (4.0); DOWNLOAD ADMINISTRATIVE MATERIALS PDF FILES TO DROPBOX (.8); CALL WITH W. COX (.2) | 5 | $ - | $ - |
| 4/22/2022 | Marc Dudley | MULTIPLE PHONE CALLS WITH W. COX REGARDING NEW WAY TO SEND VERIFICATION AND COMPLAINT PARAGRAPHS (0.8); READ AND RESPOND TO PLAINTIFF EMAILS (1.3); START SENDING VERIFICATION AND COMPLAINT PARAGRAPHS  (5.5) | 7.6 | $ 305.00 | $ 2,318.00 |
| 4/22/2022 | Wendy Cox | READ AND RESPOND TO PROSPECTIVE CLASS MEMBER EMAILS (4.5); UPDATE MONDAY BOARD (0.5); REVIEW POTENTIAL CLASS MEMBER FILES (2.5); SEND OUT VERIFICATION FORMS FOR SAME (0.5); WORK ON DRAFT COMPLAINT (0.5) | 8.5 | $ 565.00 | $ 4,802.50 |
| 4/23/2022 | Wendy Cox | EMAIL VERIFICATIONS FOR SIGNATURE FOR CLASS MEMBERS AND PLAINTIFFS (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 4/24/2022 | Gina Mannella | ORGANIZE AND DOWNLOAD ADMINISTRATIVE MATERIAL DOCUMENTS FOR AIR FORCE RFRA LITIGATION PLAINTIFFS TO DROPBOX (1.4); ORGANIZE PLAINTIFF FOLDERS IN CLIO MANAGE (.8) | 2.2 | $ - | $ - |
| 4/24/2022 | Wendy Cox | EMAIL VERIFICATION MEMOS FOR SIGNATURE FOR CLASS MEMBERS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 4/25/2022 | Gina Mannella | REVIEW CLIENT ADMINISTRATIVE MATERIALS FOR DOWNLOAD TO DROPBOX (1.4); OPEN FOLDERS FOR RETAINED CLIENTS IN CLIO MANAGE (1.0) | 2.4 | $ - | $ - |
| 4/25/2022 | Marc Dudley | SEND VERIFICATION AND COMPLAINT PARAGRAPHS TO PLAINTIFFS (6.2); READ AND RESPOND TO PLAINTIFF AND POTENTIAL CLASS MEMBER EMAILS (1.1) | 7.3 | $ 305.00 | $ 2,226.50 |
| 4/25/2022 | Wendy Cox | READ AND RESPOND TO POTENTIAL CLASS MEMBERS EMAILS (2.6); UPDATE MONDAY BOARD FOR SAME (0.5); REVIEW POTENTIAL CLASS MEMBER FILES (2.4); UPDATE CLASS MEMBER FILES (0.8); WORK ON DRAFT COMPLAINT (0.9) | 7.2 | $ 565.00 | $ 4,068.00 |
| 4/26/2022 | Gina Mannella | REVIEW OF PLAINTIFF ADMINISTRATIVE MATERIALS PDF DOCUMENTS AND UPLOAD TO DROPBOX (6.3); CALL WITH W. COX; CALL WITH M. DUDLEY (.5) | 6.8 | $ - | $ - |
| 4/26/2022 | Marc Dudley | REVIEW PLAINTIFF COMPLAINT PARAGRAPHS (2.9); MULTIPLE PHONE CALLS FROM W. COX REGARDING COMPLAINT PARAGRAPHS (0.5) | 3.4 | $ 305.00 | $ 1,037.00 |
| 4/26/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); RULES CHECK (.2); CALENDAR (.1) | 0.4 | $ - | $ - |
| 4/26/2022 | Wendy Cox | WORK ON DRAFT COMPLAINT (0.6); UPDATE MONDAY BOARD (1.6); READ AND RESPOND TO EMAILS FROM POTENTIAL CLASS MEMBERS AND PLAINTIFFS (4.2) | 6.4 | $ 565.00 | $ 3,616.00 |
| 4/27/2022 | Gina Mannella | REVIEW AND DOWNLOAD PLAINTIFF ADMINISTRATIVE MATERIALS TO DROPBOX (7.6); CALLS WITH W. COX (.5) | 8.1 | $ 185.00 | $ 1,498.50 |
| 4/27/2022 | Wendy Cox | DRAFT COMPLAINT (6.0); READ AND RESPOND TO EMAILS  FROM POTENTIAL CLASS MEMBERS (1.9) | 7.9 | $ 565.00 | $ 4,463.50 |
| 4/28/2022 | Gina Mannella | REVIEW AND DOWNLOAD PLAINTIFF ADMINISTRATIVE MATERIALS TO DROPBOX (2.9); CALLS WITH W. COX AND M. DUDLEY | 3.4 | $ 185.00 | $ 629.00 |
| 4/28/2022 | Marc Dudley | MULTIPLE PHONE CALLS WITH W. COX (0.5); REVIEW CLIENT DENIALS AND ORGANIZE SPREADSHEET BY INITIAL DENIAL COMMAND (0.6) | 1.1 | $ 305.00 | $ 335.50 |
| 4/28/2022 | Wendy Cox | WORK ON DRAFT COMPLAINT (6.0); READ AND RESPOND TO EMAILS FROM POTENTIAL CLASS MEMBERS (4.5) | 10.5 | $ 565.00 | $ 5,932.50 |
| 4/29/2022 | Gina Mannella | COMBINE AND DOWNLOAD ADMINISTRATIVE MATERIALS PDFS AND PLAINTIFF DECLARATIONS TO DROPBOX FILE (5.1); CALLS WITH W. COX (.5) | 5.6 | $ 185.00 | $ 1,036.00 |
| 4/29/2022 | Marc Dudley | ORGANIZE MASTER COMPLAINT DOCUMENT BY COMMAND IN CLIO (3.9); MULTIPLE PHONE CALLS WITH W. COX REGARDING MASTER COMPLAINT (0.7); RECHECK MASTER COMPLAINT FOR CORRECT NUMBER OF PLAINTIFFS (0.9) | 5.5 | $ 305.00 | $ 1,677.50 |
| 4/29/2022 | Wendy Cox | UPDATE AND FINALIZE COMPLAINT (1.0); FINALIZE VERIFICATION AND DECLARATION FORMS (2.5); PHONE CALL WITH PLAINTIFF (0.5); READ AND RESPOND TO EMAILS FOR CASE (2.5) | 6.5 | $ 565.00 | $ 3,672.50 |
| 4/30/2022 | Wendy Cox | UPLOAD CLIENT VERIFICATION LETTERS TO DROPBOX (1.2) | 1.2 | $ - | $ - |
| 5/1/2022 | Gina Mannella | DOWNLOAD AND COMBINE PDF DOCUMENTS AND UPLOAD SAME TO DROPBOX | 2.5 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/1/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 5/2/2022 | Gina Mannella | COMBINE AND DOWNLOAD PLAINTIFF ADMINISTRATIVE MATERIALS AND DECLARATIONS TO DROPBOX (5.1); CALLS WITH W. COX (.3) | 5.4 | $ 185.00 | $ 999.00 |
| 5/2/2022 | Wendy Cox | FINALIZE VERIFICATIONS FOR CLASS MEMBERS (6.3) | 6.3 | $ 565.00 | $ 3,559.50 |
| 5/3/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR MOTIONS (.4) | 0.6 | $ - | $ - |
| 5/3/2022 | Wendy Cox | UPLOAD SUPPLEMENTAL CASE FILE INFORMATION TO DROPBOX AND CLIO MANAGE (1.5); REVIEW MOTION TO INTERVENE AND COMPLAINT (2.1); DRAFT TEMPORARY RESTRAINING ORDER AND DECLARATIONS (2.4); PHONE CALLS WITH CLASS MEMBERS (1.2) | 7.2 | $ 565.00 | $ 4,068.00 |
| 5/4/2022 | Gina Mannella | CALLS WITH W. COX (.3); REVISE ADMINISTRATIVE MATERIALS FOR M. HABERLE AND DOWNLOAD SAME TO DROPBOX (.2) | 0.5 | $ 185.00 | $ 92.50 |
| 5/4/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.3) | 0.4 | $ - | $ - |
| 5/4/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS (1.2); FINALIZE TEMPORARY RESTRAINING ORDER AND DECLARATION REQUESTS FOR TWO PLAINTIFFS (3.0); PHONE CALLS WITH PLAINTIFFS (1.4) | 5.6 | $ 565.00 | $ 3,164.00 |
| 5/5/2022 | Gina Mannella | EMAIL CORRESPONDENCE WITH W. COX REGARDING DROPBOX (.1); CALL WITH W. COX REGARDING DOSTER STATUS HEARING AND CLIO GROW SPREADSHEET (.1); UPDATE SPREADSHEET (.3) | 0.5 | $ - | $ - |
| 5/5/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.4); EMAIL TO E. BREHM AND W. COX (.1); EMAILS WITH W. COX | 0.8 | $ - | $ - |
| 5/5/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS (0.8); PREPARE DECLARATIONS FOR CLASS MEMBERS (2.0); STATUS CALL WITH JUDGE MCFARLAND WITH C. WIEST, T. BRUNS, AND GOVERNMENT ATTORNEYS (0.3); PHONE CALL WITH T. BRUNS AND C. WIEST REGARDING THE SAME (0.4); PHONE CALL WITH A. SCHOENBERGER (0.4) | 3.9 | $ 565.00 | $ 2,203.50 |
| 5/6/2022 | Gina Mannella | REVIEW INTAKE FORMS FOR CLIENTS AT WRIGHT PATTERSON AIR FORCE BASE | 0.5 | $ 185.00 | $ 92.50 |
| 5/6/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 5/6/2022 | Ursula Smith | READ EMAIL UPDATE FROM C. WIEST ON STATUS CONFERENCE FROM MAY 5 | 0.1 | $ - | $ - |
| 5/6/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.2); UPLOAD DOCUMENTS TO DROPBOX AND CLIO MANAGE (0.4); PHONE CALL WITH C. WIEST ABOUT CASE (0.2); REVIEW DEFENDANT RESPONSE TO REQUEST FOR TEMPORARY RESTRAINING ORDER AND MOTION TO INTERVENE (2.3) | 4.1 | $ 565.00 | $ 2,316.50 |
| 5/7/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFF (0.2); DRAFT RESPONSE TO DEFENDANTS' REPLY OF REQUEST FOR TEMPORARY RESTRAINING ORDER AND MOTION TO INTERVENE (4.8) | 5 | $ 565.00 | $ 2,825.00 |
| 5/8/2022 | Wendy Cox | REVIEW FINAL RESPONSE TO GOVERNMENTS RESPONSE TO OUR REQUEST FOR TEMPORARY RESTRAINING ORDER AND MOTION TO INTERVENE (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 5/9/2022 | Elizabeth Brehm | REVIEW DEFENSE COUNSEL AND TEAM EMAILS REGARDING POTENTIAL WAIVER OF ATTORNEY CLIENT PRIVILEGE | 0.2 | $ 565.00 | $ 113.00 |
| 5/9/2022 | Gina Mannella | CALL WITH W. COX REGARDING SUPPLEMENTAL PLAINTIFF DOCUMENTS TO DOWNLOAD TO DOSTER DROPBOX | 0.3 | $ - | $ - |
| 5/9/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 5/9/2022 | Ursula Smith | READ EMAIL FROM MILITARY DISTRIBUTION LIST | 0.1 | $ - | $ - |
| 5/9/2022 | Wendy Cox | PREPARE DECLARATION AND NOTICE OF SUBSEQUENT FACT DEVELOPMENT FOR CLASS MEMBER J. OBERG (1.3); PHONE CALLS WITH C. WIEST ABOUT SUBSEQUENT FACTUAL DEVELOPMENT (1.0); READ AND RESPOND TO PLAINTIFF EMAILS FROM J. OBERG (0.3); READ AND RESPOND TO PLAINTIFF EMAILS (1.5); UPLOAD FILES TO CLIO MANAGE AND DROPBOX (0.4); PHONE CALL WITH J. NIPP AND J. OBERG (1.0); DRAFT DECLARATION AND NOTICE TO FILE SUBSEQUENT INFORMATION (1.0) | 6.5 | $ 565.00 | $ 3,672.50 |
| 5/10/2022 | Catherine Cline | RESEARCH ON ▮▮▮▮ (3.7); EMAILS WITH A. SIRI, E. BREHM, W. COX REGARDING SAME (0.2); DRAFT OUTLINE WITH RESEARCH (1.0); PHONE CALLS WITH W. COX REGARDING SAME (0.2) | 5.1 | $ 480.00 | $ 2,448.00 |
| 5/10/2022 | Elizabeth Brehm | REVIEW TEAM MEMO ON ▮▮▮▮▮▮▮▮, EMAILS WITH TEAM ABOUT SAME | 0.2 | $ 565.00 | $ 113.00 |
| 5/10/2022 | Gina Mannella | CALLS WITH W. COX REGARDING UPLOADING PLAINTIFF SUPPLEMENTAL DOCUMENTS TO CLIO MANAGE FOLDERS AND DROPBOX (.1); INFORMATION INPUT ON EXCEL SPREADSHEET (2.0); EMAIL TO C. WIEST REGARDING LOW STORAGE SPACE FOR DROPBOX FOLDERS (.1) | 2.2 | $ - | $ - |
| 5/10/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW AND SAVE EMAILS FROM C. WIEST (.2) | 0.3 | $ - | $ - |
| 5/10/2022 | Wendy Cox | RESEARCH ON ▮▮▮▮▮▮▮▮ (3.4); PHONE CALL WITH C. CLINE (0.2); PHONE CALL C. WIEST REGARDING CASE LAW RESEARCH (0.6); READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.8); PREPARE SPREADSHEET TEMPLATE FOR CLASS MEMBERS (0.3); DRAFT RESPONSE TO GOVERNMENTS RESPONSE TO REQUEST FOR PRELIMINARY INJUNCTION (6.9) | 12.2 | $ 565.00 | $ 6,893.00 |
| 5/11/2022 | Gina Mannella | EXTRACT CHAPLAIN LETTER FROM J. CAULKINS DOCUMENTS AND SAVE TO DROPBOX AND CLIENT MATTER IN CLIO MANAGE (.3); CALLS WITH W. COX (.3); FILL IN INFORMATION ON DOSTER PLAINTIFF SPREADSHEET (1.5) | 2.1 | $ - | $ - |
| 5/11/2022 | Ursula Smith | PHONE CALL WITH W. COX REGARDING MILITARY CLIENTS | 0.4 | $ - | $ - |
| 5/11/2022 | Wendy Cox | DRAFT DECLARATION (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 5/11/2022 | Wendy Cox | FINALIZE RESPONSE TO DEFENDANTS' RESPONSE TO THE MOTION FOR PRELIMINARY INJUNCTION (1.3); READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND CLASS MEMBERS (0.6); PHONE CALL WITH B. HENLINE (0.7); PHONE CALL WITH S. WOLFORD (0.4) | 3 | $ 565.00 | $ 1,695.00 |
| 5/12/2022 | Gina Mannella | REVIEW AND UPLOAD ADDITIONAL PLAINTIFF DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIAL PDF FILES AND UPLOAD SAME TO DROPBOX (1.9); UPDATE DOSTER SPREADSHEET (.4) | 2.3 | $ 185.00 | $ 425.50 |
| 5/12/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.6); REVIEW SUBMITTED DOCUMENTS FROM POTENTIAL CLASS MEMBERS (3.0) | 3.6 | $ 565.00 | $ 2,034.00 |
| 5/13/2022 | Elizabeth Brehm | REVIEW DEFENSE COUNSEL EMAIL ON CHANGE IN POSITION ON WAIVER OF PRIVILEGE, RESPOND TO TEAM | 0.1 | $ 565.00 | $ 56.50 |
| 5/13/2022 | Gina Mannella | CALLS WITH W. COX REGARDING PLAINTIFFS SUPPLEMENTAL DOCUMENTS | 0.7 | $ 185.00 | $ 129.50 |
| 5/13/2022 | Gina Mannella | REVISION OF ADMINISTRATIVE MATERIALS FOR D. SPELLMAN | 0.6 | $ - | $ - |
| 5/13/2022 | Wendy Cox | READ AND RESPOND TO PLAINTIFF EMAILS (2.4); WORK ON CLASS MEMBER SPREADSHEET (4.5); CASE LAW RESEARCH (0.7) | 7.6 | $ 565.00 | $ 4,294.00 |
| 5/15/2022 | Wendy Cox | REVIEW RESPONSE TO MOTION TO DISMISS AND REQUESTS FOR DISCOVERY (2.2) | 2.2 | $ 565.00 | $ 1,243.00 |
| 5/16/2022 | Gina Mannella | REVIEW AND UPLOAD SUPPLEMENTAL DOCUMENTS TO CLIO MANAGE AND DROPBOX (2.7); UPDATE PLAINTIFF SPREADSHEET (.7); CALL WITH W. COX (.1) | 3.5 | $ 185.00 | $ 647.50 |
| 5/16/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM POTENTIAL CLASS MEMBERS/INTERVENING PLAINTIFFS (2.3); READ AND REPLY TO EMAILS TO C. WIEST AND T. BRUNS REGARDING CASE STRATEGY (1.2); PHONE CALLS WITH PURPORTED PLAINTIFFS B. TERRY, J. BUDA, AND J MEHTA (1.5); ATTORNEY ZOOM CALL WITH C. WIEST, T. BRUNS REGARDING CASE STRATEGY (1.0) | 6 | $ 565.00 | $ 3,390.00 |
| 5/17/2022 | Gina Mannella | UPLOAD ADDITIONAL SUPPLEMENTAL DOCUMENTS TO ADMINISTRATIVE MATERIALS FILES IN DROPBOX AND CLIO MANAGE (1.9); UPDATE PLAINTIFF SPREADSHEET (.3); CALL WITH W. COX (.1) | 2.3 | $ 185.00 | $ 425.50 |
| 5/17/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE AND EMAIL TO W. COX (.1) | 0.1 | $ - | $ - |
| 5/17/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM POTENTIAL CLASS MEMBERS (2.1); UPLOAD CLASS MEMBER DOCUMENTS TO DROPBOX (1.5); UPDATE EXCEL SPREADSHEET WITH CLASS MEMBER INFORMATION (0.3); DRAFT AND SEND EMAIL UPDATE TO POTENTIAL CLASS MEMBERS (0.2); PHONE CALL W. J. BUDA (1.0) | 5.1 | $ 565.00 | $ 2,881.50 |
| 5/18/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFFS ADMINISTRATIVE MATERIALS FILES IN CLIO MANAGE AND DROPBOX | 2.4 | $ 185.00 | $ 444.00 |
| 5/18/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM TEAM AND PURPORTED CLASS MEMBERS (2.3); UPLOAD FILES TO DROPBOX (3.2); UPDATE CLASS MEMBER SPREADSHEET (0.8) | 6.3 | $ 565.00 | $ 3,559.50 |
| 5/19/2022 | Gina Mannella | ADD SUPPLEMENTAL MATERIALS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF DOCUMENTS AND UPLOAD SAME TO CLIO MANAGE AND DROPBOX (.8) | 0.8 | $ 185.00 | $ 148.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/19/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (3.5); UPDATE CLASS MEMBER SPREADSHEET (1.6) | 5.1 | $ 565.00 | $ 2,881.50 |
| 5/20/2022 | Gina Mannella | COMBINE SUPPLEMENTAL DOCUMENTS WITH PLAINTIFF ADMINISTRATIVE MATERIAL PDF FILES AND UPDATE FILES IN DROPBOX AND CLIO MANAGE (1.5); UPDATE SPREADSHEET (.3) | 1.8 | $ 185.00 | $ 333.00 |
| 5/20/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.0); UPDATE CLASS MEMBER SPREADSHEET (1.4) | 3.4 | $ 565.00 | $ 1,921.00 |
| 5/21/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND PLAINTIFFS (1.5); UPDATE DROPBOX WITH CLASS MEMBER INFORMATION (0.5); FINALIZE CLASS MEMBER SPREADSHEET WITH ALL INITIAL COMPLAINT INFORMATION (1.0) | 3 | $ 565.00 | $ 1,695.00 |
| 5/22/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/23/2022 | Gina Mannella | COMBINE SUPPLEMENTAL DOCUMENTS WITH PLAINTIFFS ADMINISTRATIVE MATERIALS (2.2); CALL WITH W. COX (.2) | 2.4 | $ 185.00 | $ 444.00 |
| 5/23/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.4); PHONE CALL W. WIEST REGARDING ADDITIONAL CLASS MEMBER STATUS (0.3); PHONE CALL WITH G. MANNELLA REGARDING CLASS MEMBER INTAKE (0.2); | 1.9 | $ 565.00 | $ 1,073.50 |
| 5/24/2022 | Nicky Tenney | SAVE EMAIL TO CLIO (.1) | 0.1 | $ - | $ - |
| 5/24/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.6) | 1.6 | $ 565.00 | $ 904.00 |
| 5/25/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFFS ADMINISTRATIVE MATERIALS PDF FILES (.7); UPDATE DOSTER SPREADSHEET (.5) | 1.2 | $ 185.00 | $ 222.00 |
| 5/25/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 5/26/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.4);  EMAIL C. WIEST AND T. BRUNS ABOUT SAME (0.2); READ NEW COMPLAINT FILED BY CHAPLAINS UNDER RELIGIOUS FREEDOM RESTORATION ACT (0.2) | 1.8 | $ 565.00 | $ 1,017.00 |
| 5/27/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 5/27/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 5/28/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/30/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/31/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.1) | 0.5 | $ - | $ - |
| 5/31/2022 | Wendy Cox | READ DEPARTMENT OF JUSTICE RESPONSE TO REPLY TO MOTION TO DISMISS (1.2); READ AND RESPOND TO TEXT MESSAGE FROM M. COLANTONIO (0.1); EMAIL INTERVENING PLAINTIFFS FOR ADDITIONAL INFORMATION (0.4); DRAFT NOTICE OF SUBSEQUENT FACTUAL DEVELOPMENT (3.0) | 4.7 | $ 565.00 | $ 2,655.50 |
| 6/1/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFFS ADMINISTRATIVE MATERIALS PDF FILES | 1.5 | $ 185.00 | $ 277.50 |
| 6/1/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.3 | $ - | $ - |
| 6/1/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND CLASS MEMBERS (1.5); PHONE CALL WITH M. COLANTONIO (0.3); ADMISSION PAPERWORK FOR THE 6TH CIRCUIT COURT OF APPEALS (0.6) | 2.4 | $ 565.00 | $ 1,356.00 |
| 6/2/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM MEMBERS AND PLAINTIFFS (2.4); PHONE CALL WITH ███████ (0.5); PHONE CALL WITH C. WIEST AND T. BRUNS ON SAME (0.3); DRAFT SUPPLEMENTAL FACTUAL DEVELOPMENT (1.4); UPDATE CASE SPREADSHEET (0.2) | 4.8 | $ 565.00 | $ 2,712.00 |
| 6/3/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF DOCUMENTS (1.2); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM PLAINTIFFS (.3) | 1.5 | $ 185.00 | $ 277.50 |
| 6/3/2022 | Wendy Cox | FINALIZE SUPPLEMENTAL FILING AND EMAIL TO C. WIEST AND T. BRUNS (0.3); READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND CLASS MEMBERS (1.4); PHONE CALL WITH ███████ (1.2); REVIEW PUTATIVE CLASS MEMBERS' FORMS FOR FEDERAL LITIGATION (0.3) | 3.2 | $ 565.00 | $ 1,808.00 |
| 6/4/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 6/6/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES AND UPDATE SPREADSHEET (1.1); CALL WITH W. COX (.2) | 1.3 | $ 185.00 | $ 240.50 |
| 6/6/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 6/6/2022 | Wendy Cox | READ AND RESPOND TO EMAILS (2.0); PHONE CALL WITH ███████ (1.0) | 3 | $ 565.00 | $ 1,695.00 |
| 6/7/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF DOCUMENTS (1.8); UPDATE SPREADSHEET (.8); CALL WITH W. COX (.7) | 3.3 | $ 185.00 | $ 610.50 |
| 6/7/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.8); RESEARCH OFFICER SEPARATION BOARDS AND PROCEDURES (2.0); SPEAK TO ███████ ON PHONE (1.0); DRAFT AND SEND EMAIL WITH REQUEST FOR DECLARATION FROM ███████ (0.3); UPDATE SUPPLEMENTAL FACTUAL DEVELOPMENT DOCUMENT AND EMAIL TO C. WIEST AND T. BRUNS (0.4); | 4.5 | $ 565.00 | $ 2,542.50 |
| 6/8/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIAL PDF FILES (.5); UPDATE SPREADSHEET (.2) | 0.7 | $ 185.00 | $ 129.50 |
| 6/8/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW ECF (.2) | 0.3 | $ - | $ - |
| 6/8/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.8); REVISE DECLARATION  FOR ███████ (1.5); EMAIL DECLARATION TO ███████ (0.2) | 2.5 | $ 565.00 | $ 1,412.50 |
| 6/9/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES AND TO CLIO MANAGE FILES (.8); CALL WITH W. COX REGARDING REDACTION OF PERSONAL INFORMATION CONTAINED IN ADMINISTRATIVE MATERIALS PDF FILES (.2) | 1 | $ 185.00 | $ 185.00 |
| 6/9/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW PLEADING (.2) | 0.3 | $ - | $ - |
| 6/9/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFFS (0.6); REVIEW AND REVISE DECLARATION FROM ███████ (1.0); CALL WITH G. MANNELLA REGARDING REDACTION OF PERSONAL INFORMATION CONTAINED IN ADMINISTRATIVE MATERIALS PDF FILES (.2); PHONE CALL WITH C. WIEST (0.2); REVIEW DECLARATION FOR FILING (0.3) | 2.3 | $ 565.00 | $ 1,299.50 |
| 6/10/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES (.2); UPDATE DOSTER SPREADSHEET (.1) | 0.3 | $ 185.00 | $ 55.50 |
| 6/10/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFFS (1.8); PHONE CALL WITH INTERVENING PLAINTIFF C. KNIEF (1.0) | 2.8 | $ 565.00 | $ 1,582.00 |
| 6/12/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES (.3); UPDATE SPREADSHEET (.1) | 0.4 | $ 185.00 | $ 74.00 |
| 6/12/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 6/13/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 6/13/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFFS (0.5); DRAFT AND EMAIL DECLARATIONS FOR TWO INTERVENING PLAINTIFFS (1.8); DRAFT AND SEND EMAIL UPDATE TO INTERVENING PLAINTIFFS (0.3) | 2.6 | $ 565.00 | $ 1,469.00 |
| 6/14/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3); CALENDAR (.2) | 0.5 | $ - | $ - |
| 6/14/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.9); REVIEW SUBMITTED DECLARATIONS (1.6) | 2.5 | $ 565.00 | $ 1,412.50 |
| 6/15/2022 | Gina Mannella | UPLOAD SUPPLEMENT DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES (1.0); UPDATE SPREADSHEET (.5) | 1.5 | $ 185.00 | $ 277.50 |
| 6/15/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (2.0); PHONE CALL WITH C. WIEST REGARDING CASE ISSUES (0.2); RESEARCH FOIA ISSUES (0.6) | 2.8 | $ 565.00 | $ 1,582.00 |
| 6/16/2022 | Gina Mannella | UPLOAD SUPPLEMENT DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES AND UPDATE SPREADSHEET (.8); REDACTION OF PII CONTAINED IN ADMINISTRATIVE MATERIALS FILES (1.3); CALL WITH W. COX REGARDING POSSIBLE NEW FILING AND REDACTION ISSUES (.6) | 2.7 | $ 185.00 | $ 499.50 |
| 6/16/2022 | Ursula Smith | DISCUSSION WITH W. COX REGARDING DISCIPLINE AGAINST INTERVENING PLAINTIFFS | 0.6 | $ 480.00 | $ 288.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/16/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (2.4); PHONE CALL WITH M. HABERLE (1.2); PHONE CALL WITH G. MANNELLA (0.9); PHONE CALL WITH INTERVENING PLAINTIFFS AREA DEFENSE COUNSEL (0.4); READ AND RESPOND TO EMAILS FROM DEFENSE COUNSEL (0.3); PHONE CALL WITH C. WIEST REGARDING CASE UPDATE (0.2); SEND EMAIL TO ALL INTERVENING PLAINTIFFS (0.1); DRAFT AND SEND EMAIL TO H. HACKER REGARDING CASE UPDATE (0.2) | 5.7 | $ 565.00 | $ 3,220.50 |
| 6/17/2022 | Gina Mannella | UPDATE SPREADSHEET (.2); RESEARCH REDACTION RULES FOR SOUTHERN DISTRICT OF OHIO AND FEDERAL RULES OF CIVIL PROCEDURE (.6) | 0.8 | $ - | $ - |
| 6/17/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 6/17/2022 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST AND T. BRUNS REGARDING CASE UPDATE (0.2); READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.2) | 1.4 | $ 565.00 | $ 791.00 |
| 6/18/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFF (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 6/19/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 6/20/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES (1.1); REDACTION OF PII IN PLAINTIFF ADMINISTRATIVE MATERIAL PDF FILES (2.9); CALL WITH W. COX REGARDING STATUS OF REDACTIONS (.2) | 4.2 | $ 185.00 | $ 777.00 |
| 6/20/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.2); PHONE CALL G. MANNELLA (0.2) | 1.4 | $ 565.00 | $ 791.00 |
| 6/21/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES (.7); UPDATE SPREADSHEET WITH ADDITIONAL INFORMATION (.2); PERFORM REDACTIONS IN PDF FILES (1.0) | 1.9 | $ 185.00 | $ 351.50 |
| 6/21/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.3); DRAFT EMAIL TO A. SIRI AND E. BREHM (0.2); REVIEW ADDITIONAL PLAINTIFF INTAKE FORM AND SUBMISSIONS (1.0); READ AND RESPOND TO EMAIL FROM C. FARNSWORTH (0.2); EMAIL CLIENT ABOUT SUBMISSION OF FOIA APPEAL (0.2); PHONE CALL WITH M. HABERLE (0.3) | 3.2 | $ 565.00 | $ 1,808.00 |
| 6/22/2022 | Gina Mannella | CALL WITH W. COX REGARDING CASE STATUS AND ADMINISTRATIVE MATERIALS | 0.5 | $ 185.00 | $ 92.50 |
| 6/22/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFFS (1.0); PHONE CALL WITH D. OLIVER (0.9); PHONE CALL WITH G. MANNELLA (0.5); PHONE CALL WITH S. WOLFORD (0.6); PHONE CALL WITH L. BROWN, DEFENSE COUNSEL FOR INTERVENING PLAINTIFF (1.0); PHONE CALL WITH D. OLIVER (0.3); DRAFT TEMPORARY RESTRAINING ORDER (0.2); | 4.5 | $ 565.00 | $ 2,542.50 |
| 6/23/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.1); RESEARCH FOR TEMPORARY RESTRAINING ORDER (2.0) | 3.1 | $ 565.00 | $ 1,751.50 |
| 6/24/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES (.5); REDACTION OF PII CONTAINED IN DOCUMENTS (.8) | 1.3 | $ 185.00 | $ 240.50 |
| 6/24/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (2.6) | 2.6 | $ 565.00 | $ 1,469.00 |
| 6/25/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 6/26/2022 | Wendy Cox | READ EMAIL FROM PLAINTIFF (0.1); READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.2) | 0.3 | $ 565.00 | $ 169.50 |
| 6/27/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFFS ADMINISTRATIVE MATERIALS PDF FILES (.8); UPDATE SPREADSHEET (.4); REDACT ADMINISTRATIVE MATERIALS PDF FILES (2.3) | 3.5 | $ 185.00 | $ 647.50 |
| 6/27/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.9); PHONE CALL WITH S. WOLFORD (0.6); DRAFT DECLARATION FOR S. WOLFORD (1.5); DRAFT TEMPORARY RESTRAINING ORDER FOR S. WOLFORD (1.1) | 4.1 | $ 565.00 | $ 2,316.50 |
| 6/28/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF DOCUMENTS (.6); UPDATE SPREADSHEET (.5) | 1.1 | $ 185.00 | $ 203.50 |
| 6/28/2022 | Ursula Smith | DISCUSS WITH W. COX DISCOVERY RELATED TO MILITARY ISSUES | 0.2 | $ - | $ - |
| 6/28/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (2.0); PHONE CALL WITH C. WIEST (0.4); DRAFT TRO (1.5); DRAFT DECLARATION FOR D. COTTON AND M. HABERLE (1.2); READ AND RESPOND TO EMAILS FROM M. HABERLE (0.5); PHONE CALL WITH AREA DEFENSE COUNSEL AND PARALEGAL AND INTERVENING PLAINTIFF S. WOLFORD (0.5); PHONE CALL WITH PLAINTIFF S. WOLFORD (0.3) | 6.4 | $ 565.00 | $ 3,616.00 |
| 6/29/2022 | Gina Mannella | PROOFREAD AND FORMAT MOTION FOR TEMPORARY RESTRAINING ORDER (2.5); CALL WITH W. COX REGARDING SAME (.2) | 2.7 | $ - | $ - |
| 6/29/2022 | Ursula Smith | REVIEW TRO FOR INTERVENING PLAINTIFFS | 0.9 | $ 480.00 | $ 432.00 |
| 6/29/2022 | Wendy Cox | READ AND RESPOND TO EMAIL C. BRENNAN (0.2); READ AND RESPOND TO EMAIL B. FRIEND (0.1); READ AND RESPOND TO D. COTTON ABOUT DECLARATION REVIEW (0.1); READ AND RESPOND TO EMAIL FROM D. FELICIANO (0.1); READ AND RESPOND TO EMAIL A. WARE (0.1); READ AND RESPOND TO EMAIL FROM M. HABERLE ABOUT TRO LANGUAGE AND DECLARATION (0.3); READ AND RESPOND TO EMAIL FROM D. FELICIANO (0.1); DRAFT AND SEND EMAIL TO V. SHELDON (0.2); PHONE CALL TO V. SHELDON (0.2); READ AND RESPOND TO EMAIL D. OLIVER (0.1); READ AND RESPOND TO EMAIL FROM J. JONES (0.2); READ AND RESPOND TO EMAIL FROM T. HILGERT (0.1); DRAFT TRO AND DECLARATIONS (1.6); PHONE CALL WITH G. MANNELLA TO DISCUSS FORMATTING DOCUMENT (0.2); READ AND RESPOND TO EMAIL TO B. SCHILPERROORT (0.2); SEND EMAIL TO G. MANNELLA TO UPLOAD NEW DOCUMENTS TO CASE FILE (0.2); READ AND RESPOND TO EMAIL FROM B. HAYNES (0.1); READ AND RESPOND TO EMAIL FROM C. ROCCO (0.1); READ AND RESPOND TO EMAIL FROM J. ARENDALE (0.1) | 4.3 | $ 565.00 | $ 2,429.50 |
| 6/30/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND CO-COUNSEL (1.4); EMAIL G. MANNELLA WITH DOCUMENTS AND INFORMATION TO UPLOAD (0.2); PHONE CALL WITH V. SHELDON (0.8); RESEARCH COVAXIN COVID-19 VACCINE (1.0); CONTINUE DRAFT AND REVISION OF TEMPORARY RESTRAINING ORDER (1.6); WORK ON DECLARATIONS FOR TWO INTERVENING PLAINTIFFS (2.0) | 7 | $ 565.00 | $ 3,955.00 |
| 7/1/2022 | Elizabeth Brehm | REVIEW AND EDIT WOLFORD DECLARATION, TRO MOL, AND PROPOSED ORDER FOR DOSTER II INTERVENING PLAINTIFFS WOLFORD AND HABERLE (1.8); REVERT TO W. COX AND TEAM WITH COMMENTS CONCERNING STANDARDS FOR TRO (0.2) | 2 | $ 565.00 | $ 1,130.00 |
| 7/1/2022 | Gina Mannella | UPLOAD SUPPLEMENT DOCUMENTS TO PLAINTIFFS ADMINISTRATIVE MATERIALS PDF FILES AND PERFORM REDACTIONS (3.6); UPDATE SPREADSHEET (.8) | 4.4 | $ 185.00 | $ 814.00 |
| 7/1/2022 | Nicky Tenney | ECF DOWNLOAD SAVE AND CIRCULATE AND REVIEW OF PLEADINGS (.2) | 0.2 | $ - | $ - |
| 7/1/2022 | Wendy Cox | CASE LAW RESEARCH (1.9); PHONE CALL WITH S. WOLFORD (0.3); READ DEFENDANT'S NOTICE OF SUPPLEMENTAL DEVELOPMENTS (0.3); EMAIL G. MANNELLA ABOUT 6 PLAINTIFFS (0.3); REVIEW AND FINALIZE DECLARATION FOR S. WOLFORD (0.9); EMAIL TO E. BREHM, C. WIEST, T. BRUNS FOR REVIEW AND COMMENTS (0.1) | 3.5 | $ 565.00 | $ 1,977.50 |
| 7/3/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 7/5/2022 | Gina Mannella | PERFORM REDACTIONS IN PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES | 2 | $ - | $ - |
| 7/6/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFFS ADMINISTRATIVE MATERIALS PDF DOCUMENTS (.6); UPDATE SPREADSHEET (.1); CALL WITH W. COX REGARDING SPREADSHEET (.4) | 1.1 | $ 185.00 | $ 203.50 |
| 7/6/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (2.1); PHONE CALL WITH G. MANNELLA (0.4); DRAFT DECLARATION (2.1); DRAFT SUPPLEMENTAL FILING (2.5); EMAIL C. WIEST, T. BRUNS, AND E. BREHM WITH SUPPLEMENTAL FACTUAL DEVELOPMENT AND TEMPORARY RESTRAINING ORDER DRAFT (0.2) | 7.3 | $ 565.00 | $ 4,124.50 |
| 7/7/2022 | Aaron Siri | CONFERENCE CALL WITH E. BREHM, W. COX AND CO-COUNSEL REGARDING PENDING MOTION TO INTERVENE AND TRO (0.5); TURN DRAFT OF LETTER TO COURT AND REVIEW EDITS TO SAME (0.3) | 0.8 | $ 565.00 | $ 452.00 |
| 7/7/2022 | Elizabeth Brehm | TEAM ZOOM MEETING TO DISCUSS STRATEGY (0.5); REVIEW AND EDIT LETTER TO COURT ABOUT INJUNCTIVE RELIEF (0.3) | 0.8 | $ 565.00 | $ 452.00 |
| 7/7/2022 | Gina Mannella | CALLS WITH W. COX REGARDING ATTORNEY MEETING OUTCOME AND NEXT STEPS (.5); PERFORM REDACTIONS IN PLAINTIFFS ADMINISTRATIVE MATERIALS PDF FILES (.8) | 1.3 | $ 185.00 | $ 240.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/7/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (2.9); PHONE CALL WITH C. WIEST (0.2); PHONE CALL WITH G. MANNELLA (0.5); ZOOM CALL WITH A. SIRI, C. WIEST, T. BRUNS, E. BREHM (0.5); DRAFT LETTER TO COURT (1.1); PHONE CALL WITH C. THOMPSON REGARDING ████████████ (0.2); PHONE CALL WITH P. MAGYARI (0.2); FINALIZE LETTER TO JUDGE (0.8); EMAILS WITH C. WIEST, E. BREHM, A. SIRI, AND T. BRUNS (0.4); EMAIL G. MANNELLA WITH INTERVENING PLAINTIFFS FROM DAYTON OHIO (0.2) | 7 | $ 565.00 | $ 3,955.00 |
| 7/8/2022 | Elizabeth Brehm | EMAILS WITH W. COX CONCERNING LETTER TO BE FILED ON DOCKET (0.1); EDIT PROPOSED EMAILS TO DEFENSE COUNSEL AND CHAMBERS (0.2) | 0.3 | $ 565.00 | $ 169.50 |
| 7/8/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO ADMINISTRATIVE MATERIALS PDF FILES (.9); UPDATE SPREADSHEET (.1); REVIEW AND REDACT PDF FILES FOR CERTAIN PLAINTIFFS FOR FUTURE COURT FILING (2.6) | 3.6 | $ 185.00 | $ 666.00 |
| 7/8/2022 | Nicky Tenney | EDIT LETTER FOR W. COX (.5); EMAILS WITH W. COX (.1); FACTUAL RESEARCH (1.3) | 1.9 | $ 185.00 | $ 351.50 |
| 7/8/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (3.0); PHONE CALLS WITH A. HORST, J. BATT, C. PRICHARD, M. HABERLE, N. BET, A. SIGALA, D. COTTEN, S. WOLFORD (2.6); FINALIZE LETTER TO JUDGE MCFADDEN (0.2); EMAIL TO C. WIEST, A. SIRI, E. BREHM, T. BRUN (0.2); SUBMIT LETTER TO GOVERNMENT COUNSEL AND THE COURT (0.2); RESEARCH CASES CITED IN GOVERNMENT'S RESPONSE TO LETTER (1.5); PREPARE COMPLAINT FOR POTENTIAL FILING NEXT WEEK (0.7) | 8.4 | $ 565.00 | $ 4,746.00 |
| 7/11/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO ADMINISTRATIVE MATERIALS PDF FILES (1.4); UPDATE SPREADSHEET (.3) | 1.7 | $ 185.00 | $ 314.50 |
| 7/11/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM PLAINTIFFS (1.4); DRAFT NEW COMPLAINT (2.3); DRAFT AND EMAIL NEW DECLARATIONS TO PLAINTIFFS (3.1); CASE LAW RESEARCH FOR COMPLAINT (0.6); READ AND RESPOND TO EMAIL C. | 7.8 | $ 565.00 | $ 4,407.00 |
| 7/12/2022 | Gina Mannella | UPLOAD SUPPLEMENT DOCUMENTS TO ADMINISTRATIVE MATERIALS PDF FILES (1.6); UPDATE SPREADSHEET (.2); CALLS WITH W. COX REGARDING REVISIONS OF DOCUMENT AND EXHIBITS (.8); PREPARE PLAINTIFFS ADMINISTRATIVE MATERIALS EXHIBITS (.9) REVISE WORD DOCUMENT (.1) | 3.6 | $ 185.00 | $ 666.00 |
| 7/12/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.2); DRAFT COMPLAINT AND DECLARATIONS (7.1); PHONE CALL WITH INTERVENING PLAINTIFF B. HENLINE (1.0); READ AND RESPOND TO EMAIL FROM C. SCHULDES (0.1) | 9.4 | $ 565.00 | $ 5,311.00 |
| 7/13/2022 | Ursula Smith | DISCUSSION WITH W. COX REGARDING INTERVENING PLAINTIFFS | 0.1 | $ 480.00 | $ 48.00 |
| 7/13/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (1.7); PHONE CALL WITH B. HENLINE (0.7); PHONE CALL WITH S. WOLFORD (0.4); READ AND RESPOND TO EMAIL FROM C. SCHULDES (0.1); FINALIZE DECLARATIONS (2.3); DRAFT TEMPORARY RESTRAINING ORDER REQUEST (1.2); FINALIZE COMPLAINT (0.8). | 7.2 | $ 565.00 | $ 4,068.00 |
| 7/14/2022 | Aaron Siri | REVIEW DECISIONS FROM THE COURT; CONFERENCE CALL WITH CO-COUNSEL AND W. COX (1.1); CONSIDER STRATEGY RELATED TO DECISIONS AND NEXT STEPS AND OUTLINE NOTES REGARDING SAME AND RESEARCH REGARDING SAME (2.3) | 3.4 | $ 565.00 | $ 1,921.00 |
| 7/14/2022 | Elizabeth Brehm | REVIEW INCOMING COURT ORDERS (0.1); DISCUSS WITH TEAM AND TALK ABOUT NEXT STEPS (1.0) | 1.1 | $ 565.00 | $ 621.50 |
| 7/14/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES (1.8); UPDATE SPREADSHEET (.3); REVIEW JUDGE MCFADDENS RULING REGARDING CLASS CERTIFICATION (.5) | 2.6 | $ 185.00 | $ 481.00 |
| 7/14/2022 | Nicky Tenney | REVIEW PLEADINGS (.3); EMAILS WITH W. COX (.1) | 0.4 | $ 185.00 | $ 74.00 |
| 7/14/2022 | Ursula Smith | DISCUSSION WITH W. COX (0.2) | 0.2 | $ - | $ - |
| 7/14/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM INTERVENING PLAINTIFFS (4.8); PHONE CALL WITH A. SIRI, E. BREHM (0.6); READ MOTION TO DISMISS DENIAL (0.4); READ CLASS CERTIFICATION OPINION (1.2); PHONE CALL WITH M. HABERLE AND HIS DEFENSE COUNSEL (0.4); PHONE CALL WITH B. HENLINE (0.7); ZOOM CALL WITH A. SIRI, T. BRUNS, AND C. WIEST TO DISCUSS CASE STRATEGY (1.1) | 9.2 | $ 565.00 | $ 5,198.00 |
| 7/15/2022 | Gina Mannella | REVIEW AND UPDATE INTERVENING PLAINTIFFS SPREADSHEET AND CREATE LIST PER W. COX (.8); READ AND RESPOND TO EMAILS (.5) | 1.3 | $ 185.00 | $ 240.50 |
| 7/15/2022 | Nicky Tenney | APPEAL DOCKET CHECK (.2); EMAILS TO A. SIRI, E. BREHM AND W. COX (.1); RESEARCH ATTORNEY ADMISSION STATUS AND ECF STATUS FOR APPEAL (1.1); EMAILS WITH W. COX (.4) | 1.8 | $ - | $ - |
| 7/15/2022 | Nicky Tenney | RESEARCH ATTORNEY ADMISSION STATUS AND ECF STATUS FOR APPEAL (.5); EMAILS WITH W. COX (.1) | 0.6 | $ - | $ - |
| 7/15/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.4) | 4 | $ 565.00 | $ 2,260.00 |
| 7/17/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 7/18/2022 | Elizabeth Brehm | REVIEW AND RESPOND TO A. SIRI EMAIL ABOUT LETTER FILED WITH COURT (0.1); REVIEW W. COX EMAIL INCLUDING MILITARY EMAIL ABOUT THE TRO (0.1); REVIEW C. WIEST EMAIL CONCERNING RESPONSE TO MILITARY INSTRUCTIONS ABOUT | 0.4 | $ 565.00 | $ 226.00 |
| 7/18/2022 | Gina Mannella | UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFF ADMINISTRATIVE MATERIALS PDF FILES AND PERFORM REDACTIONS (3.3); UPDATE SPREADSHEET (.2); EMAILS TO AIRMEN FOR MISSING DOCUMENTS (.6) | 4.1 | $ 185.00 | $ 758.50 |
| 7/18/2022 | Nicky Tenney | EMAILS WITH W. COX (.1); CALL TO CLERK (.1); DRAFT FORM (.4) | 0.6 | $ - | $ - |
| 7/19/2022 | Aaron Siri | CALL WITH E. BREHM ABOUT RESPONDING TO QUESTIONS FROM PUTATIVE CLASS MEMBERS, DISCUSS WEBPAGE TO ESTABLISH, PHONE NUMBER, AND FAQS FOR SAME (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 7/19/2022 | Elizabeth Brehm | REVIEW W. COX EMAIL ABOUT INCOMING QUESTIONS CONCERNING CLASS (0.1); EMAIL TO A. SIRI TO SET UP TIME TO DISCUSS HOW TO HANDLE (0.1); CALL WITH A. SIRI ABOUT RESPONDING TO QUESTIONS FROM CLASS MEMBERS, DISCUSS WEBPAGE, PHONE NUMBER AND FAQS (0.3); EMAIL B. LINBERG ABOUT SAME (0.1) | 0.6 | $ 565.00 | $ 339.00 |
| 7/19/2022 | Gina Mannella | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE (.2); UPLOAD SUPPLEMENTAL DOCUMENTS TO ADMINISTRATIVE MATERIALS PDF FILES AND UPDATE SPREADSHEET (.3) | 0.5 | $ 185.00 | $ 92.50 |
| 7/19/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); ECF FILING, DOWNLOAD, SAVE AND CIRCULATE (.1); EMAILS WITH W. COX (.1) | 0.6 | $ - | $ - |
| 7/19/2022 | Wendy Cox | READ AND RESPOND TO PLAINTIFFS EMAILS (1.9); PHONE CALL C. WIEST AND T. BRUNS (0.6); DRAFT EMAIL TO DEFENDANTS PERTAINING TO VIOLATIONS OF THE TEMPORARY RESTRAINING ORDER (0.4); DRAFT LANGUAGE FOR CLASS WEBSITE (1.4); PHONE CALL WITH B. LINBERG TO DISCUSS CLASS WEBSITE (0.6); RESEARCH NO PAY/NO POINTS STATUS AND INVOLUNTARY TRANSFER TO THE INDIVIDUAL READY RESERVE (2.4) | 7.3 | $ 565.00 | $ 4,124.50 |
| 7/20/2022 | Aaron Siri | COMMUNICATIONS AND CALLS REGARDING TRO AND POTENTIAL VIOLATIONS OF SAME AND STRATEGY FOR ADDRESSING SAME | 0.8 | $ 565.00 | $ 452.00 |
| 7/20/2022 | Elizabeth Brehm | EMAILS WITH TEAM ABOUT SETTING UP WEB PAGE, PHONE NUMBER, AND EMAIL TO DEAL WITH INCOMING INQUIRIES FROM POTENTIAL AND ACTUAL CLASS MEMBERS (0.2); REVIEW AND EDIT LANGUAGE FOR CLASS ACTION WEB PAGE (0.4), EMAIL TO TEAM WITH NOTES ON STRATEGY (0.1); REVIEW A. SIRI EDITS (0.2); REVIEW LIST OF EXAMPLES OF SPECIFIC INDIVIDUALS FOR WHOM TRO IS BEING VIOLATED, DISCUSS WITH TEAM OVER EMAIL (0.2); PREVIEW WEBPAGE AND SEND EDITS (0.4) | 1.5 | $ 565.00 | $ 847.50 |
| 7/20/2022 | Gina Mannella | CALLS WITH W. COX REGARDING CLASS ACTION NEXT STEPS (.5); READ AND RESPOND TO EMAILS REGARDING WEBSITE SET UP AND MONITORING OF VOICEMAILS AND EMAILS (.2); SET UP AND TEST OF GOTO VOICEMAIL WITH B. LINBERG (.6); UPLOAD SUPPLEMENT DOCUMENTS TO ADMINISTRATIVE MATERIALS PDF FILES (1.0); UPDATE SPREADSHEET AND INTERVENING PLAINTIFFS LIST (.2) | 2.5 | $ 185.00 | $ 462.50 |
| 7/20/2022 | Nicky Tenney | EMAILS WITH W. COX AND COURT CLERK (.1) | 0.1 | $ - | $ - |
| 7/20/2022 | Wendy Cox | READ AND RESPOND TO PUTATIVE CLASS MEMBER EMAILS (2.5); READ AND RESPOND TO EMAILS WITH B. LINBERG, E. BREHM, C. WIEST, T. BRUNS (0.4); REVIEW FINAL LANGUAGE FOR CLASS WEBSITE (0.9); PHONE CALL WITH CLASS MEMBER P. RODRIGUEZ (0.6); PHONE CALL WITH CLASS MEMBER K. SEIVER (0.7); DRAFT TRO VIOLATION LIST FOR DEPARTMENT OF JUSTICE (1.7); PHONE CALL WITH T. BROWN (0.7) | 7.5 | $ 565.00 | $ 4,237.50 |
| 7/21/2022 | Elizabeth Brehm | REVIEW AND EDIT AIR FORCE CLASS ACTION WEB PAGE WITH TEAM (0.7); REVIEW INTAKE FORM FOR WEB PAGE (0.4); EMAILS WITH TEAM ABOUT STRATEGY (0.3) | 1.4 | $ 565.00 | $ 791.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/21/2022 | Gina Mannella | CALLS WITH W. COX REGARDING CLASS ACTION WEBSITE (.5); EMAILS TO CLIENTS REGARDING UPDATE ON SEPARATION PROCESS (.3); UPLOAD SUPPLEMENTAL DOCUMENTS TO ADMINISTRATIVE MATERIALS PDF FILES (.8) | 1.5 | $ 185.00 | $ 277.50 |
| 7/21/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (3.1); REVIEW AND AMEND CLASS ACTION WEBSITE (1.6); EMAIL WITH B. LINBERG AND E. BREHM (0.3); UPDATE CONTEMPT CLASS MEMBER LIST (1.2); PHONE CALL G. MANNELLA (0.5); PHONE CALL C. WIEST (0.4); READ DEFENDANTS' OPPOSITION TO CLASS-WIDE PRELIMINARY INJUNCTION (1.0) | 8.1 | $ 565.00 | $ 4,576.50 |
| 7/22/2022 | Aaron Siri | REVIEW PAPERS IN OPPOSITION TO PI (0.5); DRAFT RESPONSE AND RESEARCH REGARDING SAME (1.3) | 1.8 | $ 565.00 | $ 1,017.00 |
| 7/22/2022 | Elizabeth Brehm | REVIEW DEFENDANTS' FILINGS CONCERNING CLASS WIDE PRELIMINARY INJUNCTION (0.5); EMAIL W. COX WITH FACTUAL INFORMATION ABOUT NOVAVAX TO PREPARE FOR RESPONSE (0.3) | 0.8 | $ 565.00 | $ 452.00 |
| 7/22/2022 | Gina Mannella | UPDATE INTERVENING PLAINTIFFS LIST AND SPREADSHEET (.3); MONITOR EMAIL FOR CLASS MEMBERS (.1) | 0.4 | $ 185.00 | $ 74.00 |
| 7/22/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR CHECK (.1); EMAILS WITH W. COX AND B. LINBERG (.1); CREATE SIRI LINK OF PLEADING (.1) | 0.4 | $ - | $ - |
| 7/22/2022 | Wendy Cox | PHONE CALL WITH DOJ (0.9); PHONE CALL WITH C. WIEST (0.5); READ AND RESPOND TO CLASS MEMBER EMAILS (1.4); PHONE CALL WITH ███████ FROM ███████ (0.5); READ DECLARATIONS FROM DEFENDANTS OPPOSITION (1.1); REVIEW OPENING PARAGRAPH FOR RESPONSE (0.4); DRAFT DECLARATION FOR RESPONSE (0.8); REVIEW AND REVISE RESPONSE TO GOVERNMENT'S BRIEF (4.3) | 9.9 | $ 565.00 | $ 5,593.50 |
| 7/23/2022 | Wendy Cox | WORK ON RESPONSE TO GOVERNMENT'S BRIEF (1.5); READ AND RESPOND TO EMAILS (0.3) | 1.8 | $ 565.00 | $ 1,017.00 |
| 7/24/2022 | Elizabeth Brehm | REVIEW TEAM EMAILS AND REVIEW AND EDIT DRAFT OF RESPONSE TO GOVERNMENT OPPOSITION TO CLASS WIDE PRELIMINARY INJUNCTION (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 7/24/2022 | Gina Mannella | REVIEW AND RESPOND TO CONTACT FORM EMAILS FROM CLASS MEMBERS (.7); ORGANIZE EMAILS FOR DISCUSSION WITH W. COX (.3); LISTEN AND RESPOND TO VOICEMAIL MESSAGE ON GOTO FROM CLASS MEMBERS (.1); REVIEW OF DEFENDANTS' OPPOSITION DOCUMENT (.6) | 1.7 | $ 185.00 | $ 314.50 |
| 7/25/2022 | Aaron Siri | REVIEW AND CIRCULATE EDITS TO RESPONSE (1.0); COMMUNICATIONS REGARDING SAME (0.1) | 1.1 | $ 565.00 | $ 621.50 |
| 7/25/2022 | Elizabeth Brehm | REVIEW W. COX EMAIL AND PROPOSED DECLARATION FOR RESPONSE PAPERS, RESPOND TO W. COX (0.3); PULL STUDIES TO SUPPORT NOTE IN REPLY ABOUT SUPERIORITY OF NATURAL INFECTION, SEND PDFS OF ARTICLES AND CITATIONS TO TEAM (0.7); REVIEW UPDATED REPLY PAPERS AND DOCUMENTS TO BE APPENDED, INCLUDING ABOUT PREGNANCY EXEMPTIONS AND PERMANENT MEDICAL EXEMPTIONS (0.7) | 1.7 | $ 565.00 | $ 960.50 |
| 7/25/2022 | Gina Mannella | CALLS WITH W. COX REGARDING CLASS MEMBER EMAILS AND CALLS (.8); FORWARD EMAILS TO W. COX (.2); CREATE EMAIL SUBFOLDERS AND ORGANIZE EMAIL CONTACT FORMS (.8) | 1.8 | $ 185.00 | $ 333.00 |
| 7/25/2022 | Nicky Tenney | EMAILS WITH B. LINBERG AND W. COX (.1); DOCKET CHECKS (.2); ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.5 | $ - | $ - |
| 7/25/2022 | Ursula Smith | REVIEW RESPONSE TO GOVERNMENT REPLY TO PRELIMINARY INJUNCTION | 0.2 | $ - | $ - |
| 7/25/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (4.7); READ AND RESPOND TO EMAILS FROM B. LINBERG ABOUT CLASS WEBSITE (0.3); READ AND RESPOND TO EMAILS FROM E. BREHM AND G. MANNELLA (0.3); PHONE CALL WITH T. BRUNS AND G. MANNELLA REGARDING CLASS ACTION WEBSITE AND CALLS FROM CLASS MEMBERS (0.8); FINAL REVIEW OF RESPONSE TO DEFENDANTS OPPOSITION (0.9); REVISE RESPONSE TO SAME (0.3); PHONE CALLS WITH C. WIEST AND T. BRUNS REGARDING CLASS MEMBER ISSUES (0.4) | 7.7 | $ 565.00 | $ 4,350.50 |
| 7/26/2022 | Elizabeth Brehm | REVIEW APPELLANT BRIEF, EMAIL TEAM ABOUT SAME (0.3); ACCEPT WEEKLY CALENDAR INVITE TO DISCUSS STRATEGY WITH TEAM (0.1); REVIEW EMAIL AND DOCUMENTS CONCERNING LORS BEING ISSUED (0.1) | 0.5 | $ 565.00 | $ 282.50 |
| 7/26/2022 | Gina Mannella | MONITOR VOICEMAIL MESSAGES FROM CLASS MEMBERS (.1); REVIEW RESPOND AND CATEGORIZE EMAILS FROM CLASS ACTION WEBSITE CONTACT FORMS (.2); UPLOAD SUPPLEMENTAL DOCUMENTS TO PLAINTIFFS ADMINISTRATIVE MATERIALS PDF FILES; PERFORM REDACTIONS (.5); CALL WITH W. COX REGARDING ORGANIZATION OF INFORMATION (.3) | 1.1 | $ 185.00 | $ 203.50 |
| 7/26/2022 | Nicky Tenney | EMAILS WITH W. COX AND B. LINBERG (.1); CREATE SIRILINK (.1); REVIEW PLEADINGS (.6); CREATE EXHIBIT FOLDERS (.6) | 1.4 | $ - | $ - |
| 7/26/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.8); PHONE CALL C. WIEST (0.4); DRAFT AND EMAIL DECLARATION TO C. PITMAN (1.3); PHONE CALL WITH G. MANNELLA (0.3); PHONE CALL T. BRUNS (0.5); REVIEW APPELLATE BRIEF AND EXHIBITS (3.4) | 7.7 | $ 565.00 | $ 4,350.50 |
| 7/27/2022 | Aaron Siri | STRATEGY DISCUSSIONS RELATED TO CLASS WIDE PRELIMINARY INJUNCTIVE RELIEF (1.2); CALLS REGARDING SAME (0.1); EDIT DRAFT RELEASE TO INFORM CLASS MEMBERS AND RELATED DOCUMENTS (0.6); FOLLOW-UP COMMUNICATIONS REGARDING SAME (0.9) | 2.8 | $ 565.00 | $ 1,582.00 |
| 7/27/2022 | Elizabeth Brehm | REVIEW SUPPLEMENTAL AUTHORITY FILED BY DEFENDANTS (0.2); READ COURT ORDER GRANTING PRELIMINARY INJUNCTION CLASS-WIDE, EMAIL TEAM (0.2); EDIT CLASS ACTION WEBPAGE TEXT TO UPDATE IT TO REFLECT PRELIMINARY INJUNCTION (.3) | 0.6 | $ 565.00 | $ 339.00 |
| 7/27/2022 | Gina Mannella | MONITOR VOICEMAIL MESSAGES ON GOTO FOR CLASS ACTION WEBSITE (.1); REVIEW AND CATEGORIZE EMAILS FROM CLASS MEMBERS (.3) | 0.4 | $ 185.00 | $ 74.00 |
| 7/27/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE AND EMAILS WITH W. COX (.2); CREATE SIRI LINK AND EMAIL TO B. LINBERG (.2) | 0.4 | $ - | $ - |
| 7/27/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (1.6); UPDATE ERROR ON CLASS WEBSITE (0.3); READ AND DRAFT EMAIL TO N. TENNEY (0.2); REVIEW DEFENDANTS' APPELLATE BRIEF (2.3) | 11.4 | $ 565.00 | $ 6,441.00 |
| 7/28/2022 | Elizabeth Brehm | REVIEW AND EDIT AIRFORCECLASSACTION.COM WEB PAGE TEXT WITH UPDATE ABOUT INJUNCTION (0.2); REVIEW INCOMING CALL AND EMAILS FROM AIRMAN WHO IS BEING ISSUED LORS (0.2); REVIEW DOCUMENTS, EMAILS WITH G. MANNELLA, W. COX, AND C. WIEST ABOUT SAME (0.2) | 0.6 | $ 565.00 | $ 339.00 |
| 7/28/2022 | Gina Mannella | MONITOR VOICEMAIL MESSAGES ON GOTO FROM CLASS MEMBERS (.1); REVIEW RESPOND AND CATEGORIZE EMAILS FROM CLASS MEMBERS (.8); CALLS WITH RUTH NOVOTNAK REGARDING POSSIBLE CLASS MEMBER G. NOVOTNAK (1.2); EMAIL CORRESPONDENCE WITH E. BREHM AND W. COX REGARDING G. NOVOTNAK (.8); REVIEW COURTS ORDER (.1) | 3 | $ 185.00 | $ 555.00 |
| 7/28/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CREATE SIRI LINK AND EMAIL TO B. LINBERG AND W. COX (.2) | 0.3 | $ - | $ - |
| 7/28/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 7/29/2022 | Gina Mannella | REVIEW AND RESPOND AND CATEGORIZE EMAILS FROM CLASS MEMBERS (1.0); MONITOR VOICEMAIL MESSAGES ON GOTO (.1); CALL WITH REPORTER HUGH JOHNSON REGARDING COMMENT FROM FIRM FOR ARTICLE (.1); REVIEW AND RESPOND TO EMAIL CORRESPONDENCE (.5) | 1.7 | $ 185.00 | $ 314.50 |
| 7/29/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (1.3) | 1.3 | $ 565.00 | $ 734.50 |
| 8/1/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALENDAR (.1) | 0.2 | $ - | $ - |
| 8/1/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (3.5); PHONE CALL WITH G. MANNELLA REGARDING CLASS MEMBER ISSUES (0.5); PHONE CALL WITH G. NOVOTNAK (0.7); RESEARCH PRIOR CASES CONCERNING CLASS ISSUES (1.2); DRAFT NOTICE OF COURT (1.9); EMAIL C. WIEST, T. BRUNS, E. BREHM, A. SIRI (0.2); DOWNLOAD AND CONVERT EXHIBITS FOR CLASS OPT OUT FILING (1.4) | 9.4 | $ 565.00 | $ 5,311.00 |
| 8/2/2022 | Aaron Siri | COMMUNICATIONS REGARDING THE OPT OUT PROCESS WITH W. COX AND CO-COUNSEL (0.3); REVIEW ORDER RELATED TO SAME (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 8/2/2022 | Elizabeth Brehm | REVIEW TEAM EMAILS CONCERNING OPT OUTS (0.1); EMAIL W. COX REQUESTING COPY OF RELEVANT ORDER (0.1); REVIEW ORDER AND EMAIL W. COX ABOUT SAME (0.2) | 0.4 | $ 565.00 | $ 226.00 |
| 8/2/2022 | Ursula Smith | DISCUSSION WITH W. COX REGARDING THE STATUS OF THE CLASS ACTION | 0.7 | $ - | $ - |
| 8/2/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (2.4); READ AND RESPOND TO EMAIL WITH E. BREHM (0.3); READ DECLARATIONS FROM APPELLANTS BRIEF (1.3) | 4 | $ 565.00 | $ 2,260.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/3/2022 | Gina Mannella | READ RESPOND AND CATEGORIZE EMAILS FROM CLASS MEMBERS (.9); LISTEN AND RESPOND TO VOICEMAIL MESSAGES FROM CLASS MEMBERS (.9); CALL WITH W. COX REGARDING RESPONSES TO EMAILS AND VOICEMAIL MESSAGES (.2) | 2 | $ 185.00 | $ 370.00 |
| 8/3/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CREATE SIRI LINK AND EMAIL TO B. LINBERG AND W. COX (.2) | 0.3 | $ - | $ - |
| 8/3/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (2.5); READ DEFENDANTS' DECLARATIONS (2.5) | 5 | $ 565.00 | $ 2,825.00 |
| 8/4/2022 | Gina Mannella | READ RESPOND AND CATEGORIZE CONTACT FORM SUBMISSIONS FROM CLASS MEMBERS (.3); MONITOR MESSAGES ON GOTO (.1) | 0.4 | $ 185.00 | $ 74.00 |
| 8/4/2022 | Nicky Tenney | EMAILS WITH B. LINBERG (.1) | 0.1 | $ - | $ - |
| 8/4/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (2.9); READ AND RESPOND TO DOJ EMAILS (0.2); PHONE CALL WITH T. BRUNS TO DISCUSS CASE STRATEGY AND APPEAL ARGUMENTS (0.6); DRAFT OUTLINE FOR APPEAL BRIEF (1.5) | 5.2 | $ 565.00 | $ 2,938.00 |
| 8/5/2022 | Gina Mannella | READ RESPOND AND CATEGORIZE EMAILS FROM CLASS MEMBERS (.5); LISTEN AND RESPOND TO VOICEMAILS ON GOTO (.2) | 0.7 | $ 185.00 | $ 129.50 |
| 8/5/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS' EMAILS (2.0); PHONE CALL WITH G. MANNELLA TO DISCUSS CLASS MEMBER ISSUES (0.5); WORK ON DRAFT OF APPEAL BRIEF (0.8) | 3.3 | $ 565.00 | $ 1,864.50 |
| 8/6/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 8/7/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 8/8/2022 | Aaron Siri | PREPARE FOR CALL REGARDING 26F CONFERENCE (0.3); PREP CALL WITH E. BREHM AND CO-COUNSEL REGARDING SAME (0.9); REVIEW DOCKET FILINGS RELATED TO SAME INCLUDING DECLARATIONS PREVIOUSLY FILED AND POTENTIAL WITNESSES TO LIST AND DEPOSE (1.5) | 2.7 | $ 565.00 | $ 1,525.50 |
| 8/8/2022 | Elizabeth Brehm | REVIEW TEAM EMAILS AND RULE 26(F) FORM (0.2); ATTEND ZOOM WITH C. WIEST, A. SIRI, AND OTHERS TO DISCUSS UPCOMING RULE 26(F) CONFERENCE (0.9) | 1.1 | $ 565.00 | $ 621.50 |
| 8/8/2022 | Elizabeth Brehm | EMAIL W. COX ABOUT WITNESS/DECLARANT LIST AND DIAL-IN INFORMATION FOR TOMORROW'S CALL (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 8/8/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE AND EMAILS WITH W. COX (.1) | 0.1 | $ - | $ - |
| 8/8/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS FROM CLASS WEBSITE (1.3); RETURN CALLS TO CLASS MEMBERS AND LEFT VOICEMAILS (1.3); PHONE CALL WITH CLASS MEMBER W. TAYLOR (0.9); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (3.2); PHONE CALL WITH C. WIEST TO DISCUSS CLASS ISSUES AND APPEAL BRIEF (0.3) | 7 | $ 565.00 | $ 3,955.00 |
| 8/9/2022 | Elizabeth Brehm | EMAILS WITH W. COX ABOUT RULE 26(F) CALL TODAY WITH GOVERNMENT (0.1); ADD DETAILS OF CALL TO A. SIRI CALENDAR INVITE (0.1); REVIEW PROPOSED LIST OF GOVERNMENT DEPOSITIONS (0.1) | 0.3 | $ 565.00 | $ 169.50 |
| 8/9/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE, CIRCULATE (.1); CALENDAR (.1); DOCKET CHECK (.1); EMAILS WITH W. COX (.1) | 0.4 | $ - | $ - |
| 8/9/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.6); PREP FOR 26F PHONE CALL (1.0); PHONE CALL C. WIEST AND T. BRUNS TO DISCUSS SAME (0.8); READ AND RESPOND TO CLASS MEMBER EMAILS FROM WEBSITE (2.5); PHONE CALL WITH DEPARTMENT OF JUSTICE ATTORNEYS (0.9); PHONE CALL WITH C. COLANTONIO (0.9) | 8.7 | $ 565.00 | $ 4,915.50 |
| 8/10/2022 | Aaron Siri | CONFERENCE CALL WITH TEAM REGARDING STRATEGY RELATED TO DISCOVERY, CLASS ACTION OPT OUT, APPEALS, AND OTHER MATTERS | 0.7 | $ 565.00 | $ 395.50 |
| 8/10/2022 | Aaron Siri | REVIEW DRAFT 26F REPORT AND SEND COMMENTS (0.2); REVIEW UPDATED VERSION (0.2) | 0.4 | $ 565.00 | $ 226.00 |
| 8/10/2022 | Elizabeth Brehm | TEAM MEETING TO DISCUSS DISCOVERY AND OPT OUTS (0.7); REVIEW OPT OUT LANGUAGE FOR EMAIL AND WEBSITE, OFFER EDITS (0.2) | 0.9 | $ 565.00 | $ 508.50 |
| 8/10/2022 | Nicky Tenney | PREPARE DEFENDANTS' DESIGNATED DOCUMENTS FOLDER FOR APPEAL (1.4) | 1.4 | $ 185.00 | $ 259.00 |
| 8/10/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (1.6); DRAFT EMAIL TO DEPARTMENT OF JUSTICE REGARDING VIOLATIONS OF THE PRELIMINARY INJUNCTION (0.5); READ TRANSCRIPT FOR APPELLEE BRIEF RESPONSE (1.5); DRAFT UPDATE TO CLASS WEBSITE (0.5); ZOOM CALL WITH C. WIEST, A. SIRI, AND E. BREHM REGARDING STRATEGY RELATED TO DISCOVERY, CLASS ACTION OPT OUT, APPEALS, AND OTHER MATTERS (0.7); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.1) | 6.9 | $ 565.00 | $ 3,898.50 |
| 8/11/2022 | Elizabeth Brehm | REVIEW 26(F) FORM, EMAIL TEAM | 0.1 | $ 565.00 | $ 56.50 |
| 8/11/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.0); REVIEW DISCOVERY DRAFT REPORT AND EMAIL C. WIEST WITH COMMENTS (1.1); READ AND RESPOND TO EMAILS ON CLASS WEBSITE (0.6); PHONE CALLS WITH CLASS MEMBERS (1.2); WORK ON DRAFT OF APPELLATE BRIEF (2.9); RESEARCH ON APPELLATE BRIEF ISSUES (1.0) | 7.8 | $ 565.00 | $ 4,407.00 |
| 8/12/2022 | Nicky Tenney | EMAILS WITH W. COX (.1); UPDATE CLIO FOLDER WITH DEFENDANTS' BRIEF EXHIBITS (.5) | 0.6 | $ - | $ - |
| 8/12/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (3.5); WORK ON APPELLATE BRIEF (5.1); PHONE CALL C. WIEST TO DISCUSS CLASS ISSUES (0.2) | 8.8 | $ 565.00 | $ 4,972.00 |
| 8/15/2022 | Gina Mannella | CALL WITH W. COX REGARDING CASE UPDATES (.3); REVIEW RESPOND AND CATEGORIZE EMAILS (.3); MONITOR VOICEMAILS ON GOTO FROM CLASS MEMBERS (.1) | 0.7 | $ 185.00 | $ 129.50 |
| 8/15/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE | 0.1 | $ - | $ - |
| 8/15/2022 | Nicky Tenney | REVIEW PLEADINGS (0.3) | 0.3 | $ 185.00 | $ 55.50 |
| 8/15/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (3.7); PHONE CALL WITH G. MANNELLA ABOUT CASE UPDATES (0.3); PHONE CALL WITH J. JUETT (0.7); RESEARCH FOR APPELLATE BRIEF (1.7) | 6.4 | $ 565.00 | $ 3,616.00 |
| 8/16/2022 | Ursula Smith | DISCUSSION WITH W. COX REGARDING AIR FORCE CASE UPDATE AND EXHAUSTION OF ADMINISTRATIVE REMEDIES FOR SERVICEMEMBERS SEPARATED | 0.3 | $ 480.00 | $ 144.00 |
| 8/16/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.7); READ DECLARATIONS FROM DEFENDANTS (1.1); PHONE CALL WITH ▓▓▓▓▓▓▓▓▓▓ ATTORNEYS (0.6); EMAIL WITH CLASS MEMBER ABOUT FOIA AND PRIVACY ACT ISSUE (0.3); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.7); RESEARCH ON COURT RULES AND CONTEMPT ALLEGATIONS (0.3); DRAFT AND SEND EMAILS TO CLASS MEMBERS REGARDING POSSIBLE CONTEMPT CHARGES (0.3); PHONE CALL U. SMITH REGARDING AIR FORCE CASE UPDATE AND EXHAUSTION OF ADMINISTRATIVE REMEDIES FOR SERVICEMEMBERS SEPARATED | 5.1 | $ 565.00 | $ 2,881.50 |
| 8/17/2022 | Aaron Siri | REVIEW MOTION PAPERS FROM DEFENDANT AND OUTLINE NOTES REGARDING SAME | 1 | $ 565.00 | $ 565.00 |
| 8/17/2022 | Aaron Siri | ATTEND ZOOM TEAM MEETING TO DISCUSS CASE STRATEGY AND DISCOVERY (1.6); DISCUSS WITH E. BREHM (0.3) | 1.9 | $ 565.00 | $ 1,073.50 |
| 8/17/2022 | Elizabeth Brehm | ATTEND ZOOM TEAM MEETING TO DISCUSS CASE STRATEGY AND DISCOVERY (1.6); DISCUSS WITH A. SIRI (0.3) | 1.9 | $ 565.00 | $ 1,073.50 |
| 8/17/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE (.4); LISTEN AND RESPOND TO VOICEMAIL MESSAGES ON GOTO FROM CLASS MEMBERS (.3) | 0.6 | $ 185.00 | $ 111.00 |
| 8/17/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); ADD NEW APPEAL TO W. COX'S CASES OF INTEREST (.1); DRAFT NOTICE OF APPEARANCE FOR W. COX (.6); EMAILS TO W. COX (.1); FILE MANAGEMENT FOR NEW APPEAL (.6); ECF FILING, DOWNLOAD AND CIRCULATE (.1) | 1.7 | $ - | $ - |
| 8/17/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (3.0); RESEARCH FOR APPELLATE BRIEF (1.0); ZOOM CALL WITH C. WIEST, T. BRUNS, E. BREHM TO DISCUSS CASE STRATEGY AND DISCOVERY ISSUES (1.6); DRAFT OUTLINE AND RESPONSE TO DEFENDANTS' MOTION TO STAY (2.4) | 8 | $ 565.00 | $ 4,520.00 |
| 8/18/2022 | Aaron Siri | CALL WITH C. WIEST REGARDING OPPOSITION PAPERS AND REVIEW INJUNCTION PER SAME (0.2); REVIEW AND EDIT DRAFT OPPOSITION BRIEF AND REVIEW CASE CITED IN SAME (0.8); FOLLOW-UP REGARDING EDITS TO SAME (0.1); CALL WITH C. WIEST REGARDING EDITS AND TURN ADDITIONAL EDITS (0.3); REVIEW AND EDIT PROPOSED DECISION AND ORDER AND CIRCULATE EDITS TO SAME (0.6) | 2 | $ 565.00 | $ 1,130.00 |
| 8/18/2022 | Elizabeth Brehm | REVIEW AND REVISE RESPONSE TO GOVERNMENT'S BRIEF AND PROPOSED ORDER (0.5); CALLS WITH C. WIEST AND W. COX ABOUT SAME (0.9) | 1.4 | $ 565.00 | $ 791.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/18/2022 | Gina Mannella | CALL WITH W. COX REGARDING CURRENT STATUS OF CLASS ACTION PROCEEDINGS (.3); READ RESPOND AND CATEGORIZE TO EMAILS FROM CLASS MEMBERS (.2); LISTEN AND RESPOND TO VOICEMAIL MESSAGES ON GOTO FROM CLASS | 0.7 | $ 185.00 | $ 129.50 |
| 8/18/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (1.7); PHONE CALL T. BRUNS REGARDING CASE ISSUES (0.5); PHONE CALL C. SCHULDES (0.4); PHONE CALL WITH D. RUYLE (0.3);  PHONE CALL WITH P. POTTINGER (0.5); DRAFT DECLARATION FOR P. POTTINGER (1.2); DRAFT DECLARATION FOR ▮▮▮▮▮▮▮ (0.9); REVIEW AND REDACT MOTION TO STAY REPLY (1.3); REVIEW AND REDACT ORDER FOR MOTION TO STAY RESPONSE (0.3); PHONE CALL J. THOMAS (0.4);  PHONE CALL C. WIEST TO DISCUSS DECLARATIONS (0.4) | 7.9 | $ 565.00 | $ 4,463.50 |
| 8/19/2022 | Elizabeth Brehm | REVIEW EMAIL FROM W. COX CONTAINING AF/MEDICAL OPERATIONS AND LOGISTICS EMAIL, DISCUSS WITH TEAM (0.2); REVIEW COURT DECISION AND ORDER ON EMERGENCY STAY REQUEST, DISCUSS WITH TEAM (0.4); REVIEW DOJ EMAILS ABOUT CHANGE IN DISCOVERY SCHEDULE, DISCUSS WITH TEAM (0.2) | 0.8 | $ 565.00 | $ 452.00 |
| 8/19/2022 | Gina Mannella | CALL WITH W. COX REGARDING STATUS OF CLASS ACTION CASE (.2); READ AND RESPOND TO EMAIL CORRESPONDENCE (.2); LISTEN AND RESPOND TO VOICEMAIL MESSAGES ON GOTO FROM CLASS MEMBERS(.1); COMPARE WORD VERSIONS OF RECENTLY FILED ORDER FOR W. COX (.2) | 0.7 | $ 185.00 | $ 129.50 |
| 8/19/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.4); EMAILS WITH W. COX AND B. LINBERG (.1); CREATE SIRI LINKS (.4) | 0.9 | $   -   | $   -   |
| 8/19/2022 | Wendy Cox | PHONE CALL G. MANNELLA TO PROVIDE CASE UPDATE (0.2); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND PLAINTIFFS (4.2); PHONE CALL WITH C. WIEST REGARDING DECLARATIONS (0.4) | 4.8 | $ 565.00 | $ 2,712.00 |
| 8/22/2022 | Aaron Siri | COMMUNICATIONS RELATED TO MATTERS AND REVIEW BRIEF FILED REGARDING SAME (1.2); CONFERENCE CALL WITH C. WIEST AND W. COX REGARDING SAME (0.8) | 2 | $ 565.00 | $ 1,130.00 |
| 8/22/2022 | Gina Mannella | CALLS WITH W. COX REGARDING COMPILING AND ORGANIZING CITATIONS AND DOCUMENTS FROM RESPONSE FOR FUTURE FILING (.5); REVIEW DOCUMENTS AND CREATE LIST OF CITATIONS TO THE RECORD (2.3); READ AND RESPOND TO EMAIL CORRESPONDENCE (.3); MONITOR VOICEMAIL BOX ON GOTO FROM CLASS MEMBERS (.1) | 3.2 | $ 185.00 | $ 592.00 |
| 8/22/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE, CIRCULATE (.1); CALENDAR (.1); RULES CHECK (.9); EMAILS WITH W. COX AND G. MANNELLA (.1) | 1.2 | $   -   | $   -   |
| 8/22/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.6); PHONE CALL WITH G. MANNELLA (0.5); REVIEW DEFENDANTS' EMERGENCY MOTION TO STAY (1.0); PREPARE DOCUMENTS FOR RESPONSE TO REQUEST FOR EMERGENCY STAY (0.9); ZOOM CALL WITH A. SIRI AND C. WIEST REGARDING LISTS TO OPPOSITION BRIEF AND OTHER MATTERS (0.8); WORK ON 27A DISCLOSURES (1.0) | 4.8 | $ 565.00 | $ 2,712.00 |
| 8/23/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $   -   | $   -   |
| 8/23/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (3.9); REVIEW APPELLATE RESPONSE FOR EMERGENCY STAY (2.8); PHONE CALL WIEST ABOUT SAME (0.5); FINALIZE 26A DISCLOSURES AND EMAIL TO C. WIEST (0.9) | 8.1 | $ 565.00 | $ 4,576.50 |
| 8/24/2022 | Aaron Siri | REVIEW GOVERNMENT'S PAPERS AGAIN AND VARIOUS EXHIBITS TO SAME AND OUTLINE NOTES (0.3); REVIEW DRAFT OPPOSITION BRIEF AND EDIT SAME (2.0); VARIOUS CALLS WITH C. WIEST AND W. COX REGARDING SAME (1.5); CONTINUE TO REVIEW AND EDIT DRAFT (0.6); VARIOUS FOLLOW-UP AND RESEARCH REGARDING SAME (0.3) | 4.7 | $ 565.00 | $ 2,655.50 |
| 8/24/2022 | Gina Mannella | UPLOAD ECF DOCUMENTS TO DROPBOX FOR ATTACHMENT TO FILING (1.2); EMAILS TO W. COX AND C. WIEST REGARDING SAME (.2) | 1.4 | $ 185.00 | $ 259.00 |
| 8/24/2022 | Nicky Tenney | EMAILS WITH W. COX (.1); ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.3 | $   -   | $   -   |
| 8/24/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.5); PHONE CALL WITH C. WIEST REGARDING DISCLOSURES (0.4); REVIEW APPELLATE BRIEF (2.0); ZOOM CALL WITH A. SIRI AND C. WIEST REGARDING OPPOSITION BRIEF REVIEW (1.5) | 5.4 | $ 565.00 | $ 3,051.00 |
| 8/25/2022 | Aaron Siri | COMMUNICATIONS REGARDING FINALIZING PAPERS | 0.2 | $ 565.00 | $ 113.00 |
| 8/25/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2); LISTEN AND RESPOND TO VOICEMAIL MESSAGES ON GOTO FROM CLASS MEMBERS (.2); REVIEW OF APPELLATE RESPONSE FILING (.7); CALL WITH W. COX REGARDING STATUS OF CLASS ACTION CASE AND OTHER ISSUES (.6) | 1.7 | $ 185.00 | $ 314.50 |
| 8/25/2022 | Kimberly Hertz | PROOFREAD OPPOSITION TO EMERGENCY MOTION FOR STAY PENDING APPEAL (0.8); EDIT SAME (0.2); PREPARE TABLE OF CONTENTS AND TABLE OF AUTHORITIES (0.6) | 1.6 | $ 185.00 | $ 296.00 |
| 8/25/2022 | Nicky Tenney | EDIT PLEADING (2.8); EMAILS WITH A. SIRI, C. WIEST AND K. HERTZ (.1); ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); EMAILS WITH W. COX (.1) | 3.2 | $   -   | $   -   |
| 8/25/2022 | Ursula Smith | READ OPPOSITION MOTION TO SIXTH CIRCUIT AND DISCUSS WITH W. COX | 0.3 | $   -   | $   -   |
| 8/25/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.6); FINAL REVIEW OF APPELLATE BRIEF/RESPONSE (0.8); EMAIL WITH C. WIEST, E. BREHM, T. BRUNS, K. HERTZ (0.3); PHONE CALLS WITH C. WIEST REGARDING SAME (0.3); PHONE CALL G. MANNELLA REGARDING CASE UPDATE AND ISSUES (0.6) | 4.6 | $ 565.00 | $ 2,599.00 |
| 8/26/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE (.8); CALL WITH AIRMAN B. SERIO (.4); REVIEW ECF FILINGS (.5); CALL WITH W. COX REGARDING B. SERIO AND Q. TERRILL (.2) | 1.9 | $ 185.00 | $ 351.50 |
| 8/26/2022 | Nicky Tenney | EMAILS WITH W. COX AND B. LINBERG (.1); SAVE EMAIL WITH DEFENSE COUNSEL TO CLIO (.1); ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); REVIEW PLEADINGS (.7) | 1.1 | $   -   | $   -   |
| 8/26/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.6); PHONE CALL WITH G. MANNELLA REGARDING B. SERIO AND Q. TERRILL (0.2); WORK ON DISCOVERY REVIEW (1.3); PHONE CALL WITH CLASS MEMBER (0.5); READ GOVERNMENTS REPLY | 4.1 | $ 565.00 | $ 2,316.50 |
| 8/27/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.9); PHONE CALL WITH POTENTIAL CLASS MEMBER E. MORRIS | 1.3 | $ 565.00 | $ 734.50 |
| 8/28/2022 | Wendy Cox | PHONE CALL WITH E. MORRIS (0.5); REVIEW DOCUMENTS FROM CLASS MEMBER SUBMISSION (1.3); SUBMIT EMAIL TO C. WIEST AND T. BRUNS ABOUT CONTEMPT ISSUE (0.3) | 2.1 | $ 565.00 | $ 1,186.50 |
| 8/29/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE (.5); LISTEN AND RESPOND TO VOICEMAIL MESSAGES FROM CLASS MEMBERS (.2); REVIEW INTAKE FORM AND DOCUMENTS FOR AIRMAN A. HARTGROVE (.8) | 1.5 | $ 185.00 | $ 277.50 |
| 8/29/2022 | Nicky Tenney | CALENDAR CHECK AND EMAILS WITH W. COX | 0.1 | $   -   | $   -   |
| 8/29/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.0); REVIEW PROTECTIVE ORDER (0.3); EMAIL DEFENDANTS ABOUT POSSIBLE CONTEMPT VIOLATION (0.3); READ AND RESPOND TO EMAILS FROM C. WIEST AND N. TENNEY (0.3); FINALIZE AND EMAIL DRAFT DISCOVERY REQUEST (1.8); RESEARCH ON ENLISTMENT EXTENSION (1.2); LISTEN TO 9TH CIRCUIT ARGUMENT ON SIMILAR CASE (1.5) | 6.4 | $ 565.00 | $ 3,616.00 |
| 8/30/2022 | Aaron Siri | REVIEW AND EDIT PROTECTIVE ORDER; CALL WITH E. BREHM TO REVIEW EDITS TO SAME (1.8); CALL WITH C. WIEST REGARDING SAME (0.1); FINALIZE EDITED PROTECTIVE ORDER AND EDITS AND CALLS REGARDING ESI AGREEMENT (0.1); REVIEW CURRENT DRAFT OF DISCOVERY REQUESTS (0.3) | 2.3 | $ 565.00 | $ 1,299.50 |
| 8/30/2022 | Aaron Siri | ATTEND COURT HEARING | 0.3 | $ 565.00 | $ 169.50 |
| 8/30/2022 | Elizabeth Brehm | TEAMS CALL WITH A. SIRI TO REVIEW AND EDIT PROTECTIVE ORDER AND ESI AGREEMENT | 1.8 | $ 565.00 | $ 1,017.00 |
| 8/30/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.4); MONITOR CLASS ACTION VOICEMAIL ON GOTO FROM CLASS MEMBERS (.1) | 0.5 | $ 185.00 | $ 92.50 |
| 8/30/2022 | Mason Barney | CALL WITH E. BREHM REGARDING DISCOVERY STIPULATION (0.1); RESEARCH LANGUAGE FOR SAME (0.6); EMAILS REGARDING SAME (0.1) | 0.8 | $ 565.00 | $ 452.00 |
| 8/30/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE | 0.1 | $   -   | $   -   |
| 8/30/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (4.5); PHONE CALL WITH CLASS MEMBER (0.6); ATTEND PRELIMINARY PRETRIAL CONFERENCE (1.0) | 6.1 | $ 565.00 | $ 3,446.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/31/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.3); LISTEN AND RESPOND TO MESSAGES ON GOTO FROM CLASS MEMBERS (.1) | 0.4 | $ 185.00 | $ 74.00 |
| 8/31/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE | 0.6 | $ - | $ - |
| 8/31/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.9); EMAIL WITH CLASS MEMBER ON POSSIBLE DISCHARGE (0.3); TELECONFERENCE WITH C. WIEST, T. BRUNS. E. BREHM TO DISCUSS SAME (0.6); PHONE CALL WITH CLASS MEMBER (0.5) | 4.3 | $ 565.00 | $ 2,429.50 |
| 9/1/2022 | Aaron Siri | REVIEW AND EDIT DISCOVERY REQUESTS (0.8); RESEARCH RELATED TO SAME (0.4); FINALIZE EDITS AND CIRCULATE (0.1) | 1.3 | $ 565.00 | $ 734.50 |
| 9/1/2022 | Aaron Siri | ZOOM MEETING WITH E. BREHM, W. COX, AND C. WIEST (0.5); DISCUSS DISCVOERY REQUESTS WITH E. BREHM (0.2) | 0.7 | $ 565.00 | $ 395.50 |
| 9/1/2022 | Elizabeth Brehm | REVIEW AND EDIT DISCOVERY REQUESTS (0.4); DISCUSS WITH A. SIRI (0.2); EMAILS WITH W. COX ABOUT SAME (0.1); ZOOM CALL WITH TEAM TO DISCUSS POTENTIAL CONSOLIDATION OF APPEALS (0.5) | 1.2 | $ 565.00 | $ 678.00 |
| 9/1/2022 | Gina Mannella | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (0.1); MONITOR VOICEMAIL (.1); CALL WITH W. COX REGARDING CERTAIN EMAILS RECEIVED (.5) | 0.7 | $ 185.00 | $ 129.50 |
| 9/1/2022 | Wendy Cox | READ AND RESPOND TO EMAILS (1.2); ZOOM MEETING WITH E. BREHM, A. SIRI, AND C. WIEST TO DISCUSS CONSOLIDATION OF APPEALS (0.5); PHONE CALL G. MANNELLA TO DISCUSS CLASS MEMBER EMAILS FROM WEBSITE (0.5); PHONE CALL WITH C. WIEST TO DISCUSS SAME (0.4); REVIEW DISCOVERY REQUEST (0.3); REVIEW GOVERNMENT DECLARATIONS (0.6); WORK ON CONTEMPT ISSUE (0.3) | 4.1 | $ 565.00 | $ 2,316.50 |
| 9/2/2022 | Aaron Siri | REVIEW EDITS TO ESI AND SEND NOTES TO C. WIEST DISCUSS SAME | 0.4 | $ 565.00 | $ 226.00 |
| 9/2/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE (.3); LISTEN AND RESPOND TO VOICEMAIL MESSAGES ON GOTO FROM CLASS MEMBERS (.1) | 0.4 | $ 185.00 | $ 74.00 |
| 9/2/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBER (1.1); PHONE CALL WITH CLASS MEMBER (1.1) | 2.2 | $ 565.00 | $ 1,243.00 |
| 9/4/2022 | Elizabeth Brehm | REVIEW, EDIT, AND FORMAT DISCOVERY REQUESTS (0.6); CONFORM SECOND REQUESTS TO MATCH FIRST (0.3); SEND TO TEAM FOR REVIEW WITH PROPOSED NEXT STEPS (0.1) | 1 | $ 565.00 | $ 565.00 |
| 9/5/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 9/6/2022 | Elizabeth Brehm | SEND K. HERTZ TWO DISCOVERY REQUEST DOCUMENTS TO PROOF AND FORMAT (0.1); REVIEW K. HERTZ EDITS OF SAME, SEND TO TEAM (0.2); REVIEW COURT ORDER CONCERNING DISCOVERY AND W. COX'S EMAIL LAYING OUT WHAT EACH SIDE REQUESTED AND WHERE COURT FELL (0.3) | 0.6 | $ 565.00 | $ 339.00 |
| 9/6/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGES ON GOTO FROM CLASS MEMBERS (.1); CALL WITH W. COX REGARDING DISCOVERY REQUESTS; REVIEW DISCOVERY REQUEST DOCUMENTS (.5) | 0.6 | $ 185.00 | $ 111.00 |
| 9/6/2022 | Kimberly Hertz | PROOFREAD AND EDIT PROPOSED DISCOVERY REQUESTS | 1.2 | $ 185.00 | $ 222.00 |
| 9/6/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.2); DRAFT EMAIL TO DEPARTMENT OF JUSTICE FOR POSSIBLE CONTEMPT ALLEGATION (0.3); PHONE CALL WITH CLASS MEMBER (0.5); UPDATE CLASS ACTION WEB PAGE (0.4); PHONE CALL WITH G. MANNELLA REGARDING DISCOVERY REQUESTS (0.3) | 3.7 | $ 565.00 | $ 2,090.50 |
| 9/7/2022 | Elizabeth Brehm | TEAM ZOOM TO DISCUSS PROTECTIVE ORDER AND UPCOMING CALL WITH GOVERNMENT (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 9/7/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGES ON GOTO FROM CLASS MEMBERS | 0.4 | $ 185.00 | $ 74.00 |
| 9/7/2022 | Nicky Tenney | ECFS, DOWNLOAD, SAVE AND CIRCULATE (3); CALENDAR (.6) | 0.8 | $ - | $ - |
| 9/7/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 9/8/2022 | Aaron Siri | REVIEW EDITS TO DRAFT PRELIMINARY ORDER AND 502 ORDER AND RESPOND REGARDING SAME | 0.3 | $ 565.00 | $ 169.50 |
| 9/8/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGES ON GOTO FROM CLASS MEMBERS (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.3) | 0.4 | $ 185.00 | $ 74.00 |
| 9/8/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 9/8/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8); REVIEW 502 MARK UP (0.3) | 1.1 | $ 565.00 | $ 621.50 |
| 9/9/2022 | Aaron Siri | CALL WITH C. WIEST AND E. BREHM CONCERNING TIMING OF UPCOMING BRIEFS AND STAFFING (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 9/9/2022 | Elizabeth Brehm | READ SIXTH CIRCUIT DECISION AND ORDER ON EMERGENCY STAY, DISCUSS WITH TEAM (0.3); CALL WITH C. WIEST AND A. SIRI CONCERNING TIMING OF UPCOMING BRIEFS AND STAFFING (0.3) | 0.6 | $ 565.00 | $ 339.00 |
| 9/9/2022 | Gina Mannella | CHECK VOICEMAIL ON GOTO FOR MESSAGES FROM CLASS MEMBERS (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.1) | 0.2 | $ 185.00 | $ 37.00 |
| 9/9/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE, CIRCULATE (.3); CALENDAR (.4); CREATE SIRI LINKS AND EMAIL TO B. LINBERG FOR POSTING (.3) | 1 | $ - | $ - |
| 9/9/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBERS (1.5); READ 6TH CIRCUIT DENIAL OF STAY (0.9); PHONE CALL WITH T. BRUNS AND C. WIEST TO DISCUSS SAME (0.2) | 2.6 | $ 565.00 | $ 1,469.00 |
| 9/10/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 9/10/2022 | Wendy Cox | PHONE CALL WITH C. WIEST AND T. BRUNS TO DISCUSS UPCOMING BRIEF (0.4); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.7) | 1.1 | $ 565.00 | $ 621.50 |
| 9/12/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGES FROM CLASS MEMBERS (.5); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2) | 0.7 | $ 185.00 | $ 129.50 |
| 9/12/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 9/12/2022 | Ursula Smith | DISCUSSION WITH W. COX | 0.4 | $ - | $ - |
| 9/12/2022 | Wendy Cox | READ AND RESPOND TO EMAILS (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 9/13/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGES FROM CLASS MEMBERS (.5); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2) | 0.7 | $ 185.00 | $ 129.50 |
| 9/13/2022 | Ursula Smith | DISCUSSION WITH W. COX REGARDING DEFENSE DEPARTMENT INSPECTOR GENERAL MEMORANDUM (0.4) | 0.4 | $ 480.00 | $ 192.00 |
| 9/13/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM E. BREHM, A. SIRI, T. BRUNS, AND C. WIEST (0.3); READ AND RESPOND TO CLASS MEMBER EMAILS (1.4); PHONE CALL WITH U. SMITH REGARDING DEFENSE DEPARTMENT INSPECTOR GENERAL MEMORANDUM(0.4); DRAFT DECLARATION (0.4) | 2.5 | $ 565.00 | $ 1,412.50 |
| 9/14/2022 | Aaron Siri | ZOOM CALL WITH W. COX, A. SIRI, T. WIEST (1.0) | 1 | $ 565.00 | $ 565.00 |
| 9/14/2022 | Elizabeth Brehm | TEAM ZOOM TO DISCUSS APPELLEE BRIEF (0.2); EMAIL TEAM MEMBERS GOVERNMENT BRIEF TO REVIEW IN PREPARATION FOR REVIEW OF BRIEF (0.1) | 0.3 | $ 565.00 | $ 169.50 |
| 9/14/2022 | Kimberly Hertz | REVIEW PROCEDURES FOR ADMITTANCE TO SIXTH CIRCUIT COURT OF APPEALS (0.1); PREPARE APPLICATIONS FOR ADMISSION FOR A. SIRI AND E. BREHM (0.3) | 0.4 | $ - | $ - |
| 9/14/2022 | Laura Carroll | SEND EMAIL TO W. COX REGARDING ███████ CONCERNS WITH THE DOSTER LITIGATION | 0.1 | $ - | $ - |
| 9/14/2022 | Nicky Tenney | EMAILS WITH W. COX AND E. BREHM (.2) | 0.2 | $ 185.00 | $ 37.00 |
| 9/14/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.6); READ, DRAFT, SEND EMAIL TO E. BREHM (0.3); ZOOM CALL WITH E. BREHM, A. SIRI, T. WIEST TO DISCUSS APPELLEE BRIEF (1.0); PHONE CALLS WITH C. WIEST REGARDING BRIEF (0.8) | 4.7 | $ 565.00 | $ 2,655.50 |
| 9/15/2022 | Elizabeth Brehm | DISCUSS AND REVIEW UPDATE FOR CLASS ACTION PAGE FROM 6TH CIRCUIT DECISION | 0.3 | $ 565.00 | $ 169.50 |
| 9/15/2022 | Elizabeth Brehm | COMPLETE PAPERWORK TO GET ADMITTED IN 6TH CIRCUIT, SEND TO N. TENNEY AND K. HERTZ | 0.2 | $ - | $ - |
| 9/15/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2); LISTEN AND RESPOND TO VOICEMAIL MESSAGES FROM CLASS MEMBERS (.2) | 0.4 | $ 185.00 | $ 74.00 |
| 9/15/2022 | Kimberly Hertz | ELECTRONICALLY FILE E. BREHM MOTION FOR ADMISSION TO SIXTH CIRCUIT COURT OF APPEALS | 0.2 | $ - | $ - |
| 9/15/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/15/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8); REVIEW APPELLATE BRIEF (4.9); EMAIL C. WIEST WITH REVIEWED DRAFT(0.1) | 5.8 | $ 565.00 | $ 3,277.00 |
| 9/16/2022 | Elizabeth Brehm | EMAIL WITH A. SIRI AND N. TENNEY CONCERNING FILING NOTICES OF ADMISSION IN SIXTH CIRCUIT, REVIEW AND APPROVE | 0.2 | $ - | $ - |
| 9/16/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGE FROM CLASS MEMBERS (.2); READ AND RESPOND TO EMAIL CORRESPONDENCE FROMCLASS MEMBERS (.7) | 0.9 | $ 185.00 | $ 166.50 |
| 9/16/2022 | Nicky Tenney | EMAILS WITH E. BREHM (.2); DRAFT PLEADING FORMS (.6); ECFS FILING, DOWNLOAD, SAVE AND CIRCULATE (.2) | 1 | $ - | $ - |
| 9/16/2022 | Walker Moller | REVIEW AND COMMENT ON GOVERNMENT BRIEF OPPOSING P.I. (.4); RESEARCH MINDES CASE AND 6TH CIRCUIT CORRESPONDING STANDARDS (.4) | 0.8 | $ 480.00 | $ 384.00 |
| 9/16/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 9/17/2022 | Elizabeth Brehm | READ GOVERNMENT BRIEF FOR APPEAL (0.4); REVIEW AND REVISE PLAINTIFF APPEAL BRIEF (1.8); SEND TO A. SIRI FOR NEXT TURN (0.1) | 2.3 | $ 565.00 | $ 1,299.50 |
| 9/18/2022 | Aaron Siri | REVIEW AND EDIT DRAFT OPPOSITION BRIEF (2.0); REVIEW CERTAIN CASES CITED IN SAME (0.5); CIRCULATE EDITS (0.1) | 2.6 | $ 565.00 | $ 1,469.00 |
| 9/18/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 9/19/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGE FROM CLASS MEMBERS (.2); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2) | 0.4 | $ 185.00 | $ 74.00 |
| 9/19/2022 | Mason Barney | REVIEW AND REVISE DOSTER APPELLATE BRIEF (7.0); EMAILS REGARDING SAME (0.2); REVIEW AF BRIEF (0.3) | 7.5 | $ 565.00 | $ 4,237.50 |
| 9/19/2022 | Nicky Tenney | ECF, DOWNLOAD, SAVE, CIRCULATE (.1); REVIEW PLEADINGS (.1) | 0.2 | $ - | $ - |
| 9/19/2022 | Walker Moller | REVIEW AND COMMENT ON GOVERNMENT BRIEF FOR 6TH CIRCUIT (1.2); CONTINUE RESEARCH ON MINDES FACTORS (1.2); COMMUNICATION WITH E. BREHM ON SAME (0.1) | 2.5 | $ 480.00 | $ 1,200.00 |
| 9/19/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (2.3); PHONE CALL WITH C. WIEST TO DISCUSS POSSIBLE CONTEMPT ISSUES (0.5); PHONE CALL WITH CLASS MEMBER S. LAUDERBAUGH AND D. KNICK (0.8) | 3.6 | $ 565.00 | $ 2,034.00 |
| 9/20/2022 | Aaron Siri | DISCUSS MATTER WITH E. BREHM (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 9/20/2022 | Elizabeth Brehm | REVIEW M. BARNEY EMAIL WITH EDITS TO APPEAL BRIEF (0.2); SEND TO C. WIEST (0.1); REVIEW NOTES CONCERNING ADDITIONAL DISCOVERY REQUESTS FROM RECENT ARTICLES AND FILINGS (0.2); DISCUSS WITH A. SIRI (0.2); REVIEW APPEAL BRIEF FROM C. WIEST, EDIT, REVERT (1.3) | 2 | $ 565.00 | $ 1,130.00 |
| 9/20/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 9/20/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.1); PHONE CALL WITH T. BRUNS REGARDING SAME (0.8) | 1.9 | $ 565.00 | $ 1,073.50 |
| 9/21/2022 | Aaron Siri | REVIEW POTENTIAL ADDITIONAL DISCOVERY REQUESTS AND CONSIDER SAME (0.8); REVIEW PRIOR REQUESTS (0.3); SEND LIST OF SAME TO W. COX (0.1); CONFERENCE CALL WITH C. WIEST, E. BREHM, AND W. COX REGARDING DISCOVERY RELATED MATTERS AND PLANNING FOR UPCOMING DEADLINES (1.0) | 2.2 | $ 565.00 | $ 1,243.00 |
| 9/21/2022 | Elizabeth Brehm | ATTEND TEAM MEETING ON ZOOM TO DISCUSS CASE STRATEGY (1.0); EMAILS WITH N. TENNEY REGARDING BRIEF AND NEED FOR PROOFREADING, CITE CHECKING, AND TABLES (0.2); REVIEW N. TENNEY PROPOSED EDITS AND EMAIL TEAM ABOUT SAME (0.1) | 1.3 | $ 565.00 | $ 734.50 |
| 9/21/2022 | Nicky Tenney | EDIT BRIEF (5.1); EMAILS WITH E. BREHM AND C. WIEST (.2) | 5.3 | $ 185.00 | $ 980.50 |
| 9/21/2022 | Ursula Smith | DISCUSSION WITH W. COX REGARDING AIR FORCE LITIGATION (0.5) | 0.5 | $ - | $ - |
| 9/21/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.6); ZOOM CALL WITH A. SIRI, E. BREHM, C. WIEST, AND T. BRUNS TO DISCUSS CASE STRATEGY (1.0); DRAFT DISCOVERY REQUEST (1.3); REORGANIZE THE WEB PAGE (1.0) | 4.9 | $ 565.00 | $ 2,768.50 |
| 9/22/2022 | Aaron Siri | EDIT DISCOVERY REQUESTS | 0.3 | $ 565.00 | $ 169.50 |
| 9/22/2022 | Aaron Siri | ZOOM CALL WITH E. BREHM, W. COX, T. BRUNS, C. WIEST (1.0) | 1 | $ 565.00 | $ 565.00 |
| 9/22/2022 | Elizabeth Brehm | REVIEW EMAILS FROM DEFENDANTS ABOUT DEPOSITIONS (0.1); DISCUSS WITH TEAM ON ZOOM (1.0); REVISE ADDITIONAL DISCOVERY REQUESTS (0.3); REVIEW FINAL APPEAL BRIEF (0.4) EDIT LANGUAGE AND ORGANIZATION OF AIRFORCECLASSACTION.COM (0.2) | 2 | $ 565.00 | $ 1,130.00 |
| 9/22/2022 | Gina Mannella | CALL WITH W. COX REGARDING UPCOMING TASKS (.5); LISTEN AND RESPOND TO VOICEMAIL MESSAGES FROM CLASS MEMBERS (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.3) | 0.9 | $ 185.00 | $ 166.50 |
| 9/22/2022 | Ursula Smith | RESEARCH CONCERNING CITING TO VERIFIED COMPLAINT WITH APPENDIX (0.1); SEND EXAMPLE TO W. COX (0.1) | 0.2 | $ - | $ - |
| 9/22/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.7); ZOOM CALL WITH E. BREHM, A. SIRI, T. BRUNS, C. WIEST REGARDING DISCOVERY ISSUES (1.0); REVIEW PLAINTIFFS SECOND DISCOVERY REQUEST (0.9) | 3.6 | $ 565.00 | $ 2,034.00 |
| 9/23/2022 | Aaron Siri | CALL WITH E. BREHM TO DISCUSS SECOND SET OF DISCOVERY RESPONSES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 9/23/2022 | Elizabeth Brehm | REVIEW AND REVISE SECOND SET OF DISCOVERY RESPONSES (0.4); CALL WITH A. SIRI TO DISCUSS (0.2); EMAILS WITH C. WIEST ABOUT SAME (0.1) | 0.7 | $ 565.00 | $ 395.50 |
| 9/23/2022 | Gina Mannella | CHECK FOR MESSAGES ON GOTO APPLICATION FROM CLASS MEMBERS; READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.1); PREPARE DOCUMENT REGARDING DEFENDANTS' USE OF DECLARATIONS OF P. MARKS, M. BURGER AND K. SCHNEIDER (3.6) | 3.7 | $ 185.00 | $ 684.50 |
| 9/23/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.1); PLEADING REVIEW (.2) | 0.3 | $ - | $ - |
| 9/23/2022 | Ursula Smith | PHONE CALL REGARDING EXPERT WITNESS WITH W. COX | 0.2 | $ 480.00 | $ 96.00 |
| 9/23/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.5); REVISE CLASS WEBSITE (0.3); PHONE CALL WITH U. SMITH REGARDING POSSIBLE EXPERT WITNESS (0.2); DRAFT AND SEND EMAIL TO H. DOSTER (0.2); RESEARCH CLASS MEMBER ISSUES (0.8) | 2.2 | $ 565.00 | $ 1,243.00 |
| 9/25/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS | 0.2 | $ 185.00 | $ 37.00 |
| 9/26/2022 | Elizabeth Brehm | REVIEW W. COX WRITE UP OF USE OF DECLARANTS IN GOVERNMENT PAPERS, EMAIL ABOUT SAME (0.2); EDIT AIRFORCECLASSACTION PAGE TO UPDATE IT WITH RECENT AND UPCOMING EVENTS (0.2) | 0.4 | $ 565.00 | $ 226.00 |
| 9/26/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGE FROM CLASS MEMBERS (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.1) | 0.2 | $ 185.00 | $ 37.00 |
| 9/26/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE, CIRCULATE (.2); REVIEW PLEADINGS (.3) | 0.5 | $ - | $ - |
| 9/26/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2); SCHEDULE TELECONFERENCE WITH DEPARTMENT OF JUSTICE (0.2); UPDATE CLASS WEBSITE (0.6); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS ON CONTEMPT ISSUE (0.2); READ APPELLANT SECOND APPEAL BRIEF (1.5); PHONE CALL C. WIEST REGARDING SAME (0.2) | 2.9 | $ 565.00 | $ 1,638.50 |
| 9/27/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.1); FINALIZE WEB PAGE UPDATE AND EMAIL TO BRAD (0.3); PHONE CONFERENCE WITH DOJ (0.9); PHONE CALL WITH C. WIEST AND T. BRUNS (0.4); FINISH READING DEFENDANTS' APPELLATE BRIEF (0.7); DRAFT REPLY TO DEFENDANT'S OPPOSITION TO SUPPLEMENT THE RECORD (4.5) | 7.9 | $ 565.00 | $ 4,463.50 |
| 9/28/2022 | Aaron Siri | ZOOM WITH TEAM TO DISCUSS DISCOVERY ISSUES, REVIEW LIST OF DEPONENTS, PROPOSED DATES, AND DISCUSS WITH E. BREHM | 0.5 | $ 565.00 | $ 282.50 |
| 9/28/2022 | Elizabeth Brehm | ZOOM WITH TEAM TO DISCUSS DISCOVERY ISSUES; REVIEW LIST OF DEPONENTS, PROPOSED DATES, AND DISCUSS WITH A. | 0.5 | $ 565.00 | $ 282.50 |
| 9/28/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (2); EMAILS WITH W. COX (.1); CALENDAR DEPOSITIONS (.3); EMAILS WITH W. COX | 0.7 | $ - | $ - |
| 9/28/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.6); DRAFT AND SEND EMAILS TO C. WIEST AND T. BRUNS ABOUT CONTEMPT ISSUES (0.6); ZOOM CALL WITH A. SIRI, C. WIEST, E. BREHM REGARDING DISCOVERY ISSUES (0.5); PHONE CALL WITH CLASS MEMBER (0.5) | 3.2 | $ 565.00 | $ 1,808.00 |
| 9/29/2022 | Elizabeth Brehm | REVIEW AMICUS BRIEF FILED, EMAIL TEAM ABOUT SAME | 0.3 | $ 565.00 | $ 169.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/29/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGE (0.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.4); REVIEW INTAKE FORM AND DOCUMENTS (.2) | 0.7 | $ 185.00 | $ 129.50 |
| 9/29/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE | 0.2 | $ - | $ - |
| 9/29/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8); REVIEW CLASS ACTION WEB PAGE (0.1); REVIEW APPELLATE BRIEF (3.5) | 4.4 | $ 565.00 | $ 2,486.00 |
| 9/30/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGE | 0.1 | $ 185.00 | $ 18.50 |
| 9/30/2022 | Wendy Cox | REVIEW APPELLATE BRIEF AND MAKE ADDITIONS AND CHANGES TO BRIEF (3.6); EMAIL FINAL REVISED BRIEF TO C. WIEST (0.1); EMAIL NEW WEBSITE LINK TO E. BREHM (0.1); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS ABOUT CONTEMPT ISSUES (0.2); PHONE CALL C. WIEST TO DISCUSS APPELLATE BRIEF (0.2) | 4.2 | $ 565.00 | $ 2,373.00 |
| 10/1/2022 | Elizabeth Brehm | REVIEW AND EDIT APPEAL BRIEF FOR SIXTH CIRCUIT | 0.2 | $ 565.00 | $ 113.00 |
| 10/2/2022 | Elizabeth Brehm | CONTINUE REVIEW AND EDIT OF APPELLATE BRIEF (1.2); SEND TO M. BARNEY FOR NEXT TURN, EMAIL TEAM ABOUT SAME (0.1) | 1.3 | $ 565.00 | $ 734.50 |
| 10/2/2022 | Mason Barney | REVIEW AND REVISE 6TH CIR MEMO OF LAW (1.2); EMAILS REGARDING SAME (0.2) | 1.4 | $ 565.00 | $ 791.00 |
| 10/3/2022 | Elizabeth Brehm | REVIEW M. BARNEY EMAIL AND EDITS, SEND TO C. WIEST AND COORDINATE NEXT STEPS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 10/3/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.4); DRAFT AND EMAIL CONTEMPT EMAIL FOR C. WIEST AND DOJ (0.4) | 0.8 | $ 565.00 | $ 452.00 |
| 10/4/2022 | Aaron Siri | CALL WITH E. BREHM AND C. WIEST TO DISCUSS DEPOSITIONS | 0.2 | $ 565.00 | $ 113.00 |
| 10/4/2022 | Elizabeth Brehm | CALL WITH A. SIRI AND C. WIEST TO DISCUSS DEPOSITIONS | 0.2 | $ 565.00 | $ 113.00 |
| 10/4/2022 | Nicky Tenney | REVIEW EMAIL FROM W. COX (.1); CALENDAR DEADLINES (.2); ECF DOWNLOAD, SAVE AND CIRCULATE (.3); ECF DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.7 | $ - | $ - |
| 10/4/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.9); DRAFT AND FORWARD CONTEMPT ISSUES TO W. WIEST AND T. BRUNS (0.3); REVIEW WEBSITE AND EMAIL E. BREHM (0.4) | 1.6 | $ 565.00 | $ 904.00 |
| 10/5/2022 | Elizabeth Brehm | EMAILS WITH C. WIEST ABOUT COURT REPORTER FOR DEPOSITIONS; EMAIL WITH W. COX ABOUT RESCHEDULING TEAM MEETING (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 10/5/2022 | Gina Mannella | CALL WITH AIR FORCE MEMBER (.2) | 0.2 | $ 185.00 | $ 37.00 |
| 10/5/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.2); RESEARCH EXPERT WITNESSES (1.8) | 3 | $ 565.00 | $ 1,695.00 |
| 10/6/2022 | Elizabeth Brehm | EMAILS WITH VERITEXT, COURT REPORTER, TO DISCUSS DEPOSITIONS AND CASE | 0.2 | $ - | $ - |
| 10/6/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGE (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.4) | 0.5 | $ 185.00 | $ 92.50 |
| 10/6/2022 | Wendy Cox | RESEARCH FOR DISCOVERY (2.2); PHONE CALL WITH K. HERTZ REGARDING CO-COUNSEL ACCESS TO FILES (0.4); READ AND RESPOND TO CLASS COUNSEL EMAILS (0.8); PHONE CALL G. MANNELLA (0.3); READ DISCOVERY PRODUCTION FROM DEFENDANTS (0.4); READ AND RESPOND TO EMAILS FROM C. WIEST AND DRAFT EMAILS TO D. STONE (0.2); RESEARCH ON LEXIS CONCERNING DISCOVERY DEFICIENCY LETTER (0.3) | 4.6 | $ 565.00 | $ 2,599.00 |
| 10/7/2022 | Aaron Siri | ATTEND ZOOM CALL WITH E. BREHM,C. WIEST,T. BRUNS , AND W. COX TO DISCUSS DISCOVERY,STRATEGY, AND ORAL ARGUMENT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 10/7/2022 | Dana Stone Smith | REVIEW DISCOVERY RESPONSES FROM RESPONDENT (.9); REVIEW DEFICIENCY LETTER (.5); EMAIL W. COX TO INQUIRE ABOUT SUPPLEMENTAL DISCOVERY REQUESTS (.2); DRAFT INITIAL DISCOVERY DEFICIENCY LETTER AND SEND TO W. COX FOR REVIEW (1.9) | 3.5 | $ 480.00 | $ 1,680.00 |
| 10/7/2022 | Elizabeth Brehm | ATTEND ZOOM CALL WITH A. SIRI,C. WIEST,T. BRUNS , AND W. COX TO DISCUSS DISCOVERY, STRATEGY, AND ORAL ARGUMENT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 10/7/2022 | Nicky Tenney | EDIT PLEADING (3.0);  EDIT PLEADING (1.7) | 4.7 | $ 185.00 | $ 869.50 |
| 10/7/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (0.9); RESEARCH AIR FORCE REGULATION DISPARITY (0.5); READ FINAL DRAFT APPELLATE BRIEF (0.6); ZOOM CALL WITH A. SIRI, E. BREHM, C. WIEST, AND T. BRUNS TO DISCUSS DISCOVERY, CASE STRATEGY, AND ORAL ARGUMENT (0.3); REVIEW DISCOVERY DEFICIENCY LETTER (0.3) | 3.9 | $ 565.00 | $ 2,203.50 |
| 10/9/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.7); UPDATE WEBSITE (0.2) | 0.9 | $ 565.00 | $ 508.50 |
| 10/10/2022 | Gina Mannella | DOWNLOAD AND REVIEW DOCUMENTS SENT BY PLAINTIFF L. SANCHEZ; EMAIL REGARDING SAME TO W. COX (.6); READ AND RESPOND TO EMAIL FROM AIRMAN M. REINKEY REGARDING APPEAL OF RELIGIOUS ACCOMMODATION REQUEST; EMAIL TO W. COX REGARDING SAME (.3) | 0.9 | $ 185.00 | $ 166.50 |
| 10/10/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 10/11/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGE (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.6) | 0.7 | $ 185.00 | $ 129.50 |
| 10/11/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); ECF DOWNLOAD, SAVE, CIRCULATE AND REVIEW (.2) | 0.4 | $ - | $ - |
| 10/11/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.3); PHONE CALL WITH G. MANNELLA ABOUT CLASS MEMBER ISSUES (0.3); EMAIL C. WIEST ABOUT CONTEMPT ISSUE FOLLOW-UP (0.2) | 1.7 | $ 565.00 | $ 960.50 |
| 10/12/2022 | Aaron Siri | ZOOM CALL WITH W. COX, E. BREHM, C. WIEST AND T. BRUNS TO DISCUSS DISCOVERY, STRATEGY, AND ORAL ARGUMENT | 0.3 | $ 565.00 | $ 169.50 |
| 10/12/2022 | Dana Stone Smith | REVIEW DISCOVERY REQUESTS SENT TO RESPONDENTS (1.3); CONTINUE DRAFTING DEFICIENCY LETTER (1.2) | 2.5 | $ 480.00 | $ 1,200.00 |
| 10/12/2022 | Elizabeth Brehm | REVIEW TWO AMICUS BRIEFS FILED (0.3); ZOOM WITH TEAM TO DISCUSS DISCOVERY, STRATEGY, AND ORAL ARGUMENT (0.3) | 0.6 | $ 565.00 | $ 339.00 |
| 10/12/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2) | 0.3 | $ 185.00 | $ 55.50 |
| 10/12/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); EMAILS WITH E. BREHM REGARDING AMICUS BRIEF (.2) | 0.4 | $ - | $ - |
| 10/12/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8); ZOOM CALL WITH A. SIRI; E. BREHM, C. WIEST AND T. BRUNS TO DISCUSS DISCOVERY AND CASE STRATEGY (0.3); PREPARATION FOR ORAL ARGUMENT (2.0) | 3.1 | $ 565.00 | $ 1,751.50 |
| 10/13/2022 | Dana Stone Smith | COMPLETE REVISIONS TO DISCOVERY DEFICIENCY LETTER (0.8); SEND TO W. COX FOR REVIEW (0.1) | 0.9 | $ 480.00 | $ 432.00 |
| 10/13/2022 | Elizabeth Brehm | REVIEW AND EDIT DISCOVERY DEFICIENCY LETTER (0.2); EMAIL WITH W. COX ABOUT CLARIFICATION NEEDED IN LETTER (0.1) | 0.3 | $ 565.00 | $ 169.50 |
| 10/13/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 10/13/2022 | Wendy Cox | PHONE CALL WITH T. BRUNS REGARDING CASE STRATEGY (0.4); REVIEW NOTICE OF DISCOVERY DEFICIENCY LETTER (1.6); PREPARE FOR ORAL ARGUMENT (2.9); READ DEFENDANTS' REPLY (0.9) | 5.8 | $ 565.00 | $ 3,277.00 |
| 10/14/2022 | Gina Mannella | EMAILS WITH W. COX REGARDING BINDERS FOR ORAL ARGUMENT (0.3); DOWNLOAD DOCUMENTS TO USB DRIVE (2.0); TRAVEL TO FEDEX COPY LOCATION TO PLACE ORDER FOR BINDERS (1.4) | 3.7 | $ - | $ - |
| 10/14/2022 | Nicky Tenney | REVIEW PLEADINGS (.3) | 0.3 | $ 185.00 | $ 55.50 |
| 10/14/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBERS (1.9) | 1.9 | $ 565.00 | $ 1,073.50 |
| 10/14/2022 | Wendy Cox | UPDATE CLASS WEBSITE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 10/14/2022 | Wendy Cox | PREPARE FOR APPEAL ARGUMENT (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 10/14/2022 | Wendy Cox | READ APPELLANTS' REPLY BRIEF (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 10/15/2022 | Gina Mannella | TRAVEL TO FEDEX TO FINALIZE SHIPMENT OF BINDERS (2.0) | 2 | $ - | $ - |
| 10/16/2022 | Aaron Siri | REVIEW FILINGS IN PREPARATION FOR ORAL ARGUMENT AND TO PROVIDE SUPPORT TO C. WIEST AND PREP HIM WITH REGARD TO SAME (2.4) | 2.4 | $ 565.00 | $ 1,356.00 |
| 10/16/2022 | Nicky Tenney | ECF DOWNLOAD AND SAVE (.1) | 0.1 | $ - | $ - |
| 10/16/2022 | Wendy Cox | PREPARE FILES FOR ORAL ARGUMENT (1.0); READ AND RESPOND TO EMAIL (0.2) | 1.2 | $ 565.00 | $ 678.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2022 | Dana Stone Smith | REVIEW PROPOSED REVISIONS TO DISCOVERY DEFICIENCY LETTER SENT BY W. COX (.5); REVIEW AIR FORCE POLICY MANUAL REGARDING RELIGIOUS ACCOMMODATIONS (.6); REVIEW RELIGIOUS ACCOMMODATION MATERIAL AVAILABLE ON HEALTH.MIL WEBSITE (.6); REVISE DEFICIENCY LETTER ACCORDING TO RESEARCH AND SUGGESTED REVISIONS (.8) | 2.5 | $ 480.00 | $ 1,200.00 |
| 10/17/2022 | Gina Mannella | DOWNLOAD PRELIMINARY INJUNCTION MOTION AND EMAIL TO W. COX | 0.1 | $ - | $ - |
| 10/17/2022 | Sonal Jain | EMAILS WITH W. COX REGARDING EVERLAW | 0.2 | $ - | $ - |
| 10/17/2022 | Wendy Cox | WORK ON DISCOVERY DEFICIENCY LETTER (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 10/17/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.9); EMAIL C. WIEST WITH UPDATED DISCOVERY DEFICIENCY LETTER (0.2) | 2.1 | $ 565.00 | $ 1,186.50 |
| 10/17/2022 | Wendy Cox | PREPARE FOR ORAL ARGUMENT (1.0) | 1 | $ 565.00 | $ 565.00 |
| 10/18/2022 | Aaron Siri | CONTINUE TO REVIEW PRIOR FILINGS AND OUTLINE NOTES TO PREPARE C. WIEST FOR SAME (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 10/18/2022 | Elizabeth Brehm | ATTEND MOOT IN PREPARATION FOR ORAL ARGUMENT WITH C. WIEST AND TEAM (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 10/18/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.1); CALL WITH AIRMAN DANIEL ARMSTRONG | 0.4 | $ 185.00 | $ 74.00 |
| 10/18/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.1); EMAILS WITH W. COX (.1) | 0.2 | $ - | $ - |
| 10/18/2022 | Ursula Smith | ZOOM WITH C. WIEST, W. COX AND T. BRUNS REGARDING ORAL ARGUMENT (1.0) | 1 | $ 480.00 | $ 480.00 |
| 10/18/2022 | Wendy Cox | ORAL ARGUMENT PREPARATION (5.0) | 5 | $ 565.00 | $ 2,825.00 |
| 10/18/2022 | Wendy Cox | TRAVEL TO CINCINNATI (4.5) | 4.5 | $ 282.50 | $ 1,271.25 |
| 10/18/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 10/19/2022 | Aaron Siri | TRAVEL FROM PHOENIX TO CINCINNATI THROUGH ATLANTA | 9.4 | $ 282.50 | $ 2,655.50 |
| 10/19/2022 | Aaron Siri | PRE-HEARING PREP WITH CO-COUNSEL (1.4); ATTEND HEARING (2.5); POST-HEARING DISCUSSIONS WITH CO-COUNSEL INCLUDING REGARDING POTENTIAL NEXT STEPS RELATED TO DISCOVERY (1.5) | 5.4 | $ 565.00 | $ 3,051.00 |
| 10/19/2022 | Allison Lucas | LISTEN TO DOSTER ORAL ARGUMENTS | 0.8 | $ - | $ - |
| 10/19/2022 | Elizabeth Brehm | ATTEND ORAL ARGUMENT IN 6TH CIRCUIT REMOTELY | 2.2 | $ - | $ - |
| 10/19/2022 | Nicky Tenney | CREATE SIRI LINK AND EMAIL TO B. LINBERG FOR POSTING TO CLASS ACTION WEBPAGE (.1) | 0.1 | $ - | $ - |
| 10/19/2022 | Sonal Jain | EMAILS WITH W. COX REGARDING EVERLAW TRAINING MEETING | 0.1 | $ - | $ - |
| 10/19/2022 | Ursula Smith | ASSIST IN PREPARING A SPREADSHEET OF PLAINTIFFS FOR ORAL ARGUMENT BEFORE THE SIXTH CIRCUIT | 0.5 | $ - | $ - |
| 10/19/2022 | Ursula Smith | ATTEND ORAL ARGUMENT | 2 | $ - | $ - |
| 10/19/2022 | Wendy Cox | ORAL ARGUMENT PREPARATION WITH CO-COUNSEL (3.5); ORAL ARGUMENT (2.5) | 6 | $ 565.00 | $ 3,390.00 |
| 10/20/2022 | Aaron Siri | RETURN TRAVEL FROM CINCINNATI | 4.3 | $ 282.50 | $ 1,214.75 |
| 10/20/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGE TO. S. FARIS (.2); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2); CALL WITH W. COX REGARDING ORAL ARGUMENT (.3) | 0.7 | $ 185.00 | $ 129.50 |
| 10/20/2022 | Sonal Jain | EMAILS WITH W. COX REGARDING EVERLAW TRAINING MEETING | 0.1 | $ - | $ - |
| 10/20/2022 | Wendy Cox | TRAVEL BACK TO TEXAS (4.0) | 4 | $ 282.50 | $ 1,130.00 |
| 10/20/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBERS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 10/20/2022 | Wendy Cox | FINALIZE THE DISCOVERY DEFICIENCY LETTER (0.7); EMAIL TO DOJ (0.1) | 0.8 | $ 565.00 | $ 452.00 |
| 10/20/2022 | Wendy Cox | REVIEW AND PRINT DEFENDANTS' REQUEST FOR RECORD PRODUCTION AND INTERROGATORIES FOR PLAINTIFFS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 10/21/2022 | Dana Stone Smith | REVIEW AIR FORCE COVID-19 VACCINATION POLICIES, MEMORANDUMS, AND PROCEDURES (101 PAGES) (1.5); REVIEW DISCOVERY RESPONSE CONTAINING DEPARTMENT OF DEFENSE SECRETARY UPDATES, MEMORANDUMS, DIRECTIVES, INFORMATIONAL PACKETS, POWER POINT SLIDES, ARTICLES, STUDIES, AND POLICIES REGARDING COVID-19 AND COVID-19 VACCINATION (820 PAGES) (2.2); REVIEW RESPONSE CONTAINING BULLET BACKGROUND PAPER ON PFIZER COVID-19 VACCINE BUFFER SOLUTION (2 PAGES) (.4); REVIEW DISCOVERY RESPONSE CONTAINING CDC COVID-19 VACCINE POWER POINT PRESENTATION (44 PAGES) (.8); REVIEW DISCOVERY RESPONSE CONTAINING CLINICAL GUIDELINES FOR COVID-19 VACCINE MEDICAL EXEMPTIONS (4 PAGES) (.3); REVIEW RESPONSE CONTAINING PFIZER VACCINE INFORMATION PACKET (21 PAGES) (.3); REVIEW RESPONSE CONTAINING COMIRNATY VACCINE INFORMATION PACKET (23 PAGES) (.3); REVIEW DISCOVERY RESPONSE CONTAINING COMPETENCY ASSESSMENT CHECKLIST FOR COVID-19 VACCINE (4 PAGES) (.3) | 6.1 | $ 480.00 | $ 2,928.00 |
| 10/21/2022 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS PROCEDURE FOR DOCUMENT REVIEW | 0.5 | $ 480.00 | $ 240.00 |
| 10/21/2022 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.3 | $ - | $ - |
| 10/21/2022 | Sonal Jain | EMAILS WITH W. COX REGARDING EVERLAW ACCESS | 0.1 | $ - | $ - |
| 10/21/2022 | Wendy Cox | DISCOVERY REVIEW (1.7) | 1.7 | $ 565.00 | $ 960.50 |
| 10/21/2022 | Wendy Cox | PHONE CALLS WITH C. WIEST REGARDING DISCOVERY (0.4); PHONE CALLS WITH CLASS MEMBERS (2.2) | 2.6 | $ 565.00 | $ 1,469.00 |
| 10/21/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 10/21/2022 | Wendy Cox | REVIEW DEFENDANTS' DISCOVERY RESPONSE (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 10/23/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 10/23/2022 | Wendy Cox | REVISE OUTLINE FOR COL RANS DECLARATION (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 10/24/2022 | Dana Stone Smith | REVIEW DECLARATION OF SHARON BANNISTER (.5); REVIEW DECLARATION OF P. MARKS AND EXHIBITS (209 PAGES) (3.5); REVIEW DECLARATION OF TONYA RANS AND EXHIBITS (39 PAGES) (1.5); REVIEW DEPOSITION OUTLINE FOR COLONEL TONYA RANS SENT BY W. COX (.6); LISTEN TO COURT AUDIO FOR PLAINTIFF INJUNCTION APPEAL ORAL ARGUMENT (1.1) | 7.2 | $ 480.00 | $ 3,456.00 |
| 10/24/2022 | Gina Mannella | WATCH TRAINING VIDEOS FOR EVERLAW PLATFORM (.8); ZOOM MEETING WITH W. COX S. JAIN AND D. STONE REGARDING EVERLAW PLATFORM (0.7); ENTER TRAVEL EXPENSES FOR W. COX INTO CLIO (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2) | 1.8 | $ - | $ - |
| 10/24/2022 | Sonal Jain | ZOOM MEETING WITH W. COX, D. STONE AND G. MANNELLA REGARDING EVERLAW | 0.7 | $ - | $ - |
| 10/24/2022 | Wendy Cox | DEPOSITION PREP FOR COLONEL RANS (1.6) | 1.6 | $ 565.00 | $ 904.00 |
| 10/24/2022 | Wendy Cox | READ AND RESPOND TO EMAIL (1.0); PHONE CALL WITH G. MANNELLA (0.5) | 1.5 | $ 565.00 | $ 847.50 |
| 10/24/2022 | Wendy Cox | REVIEW RESPONSE TO DEFENDANTS' INTERROGATORY REQUEST (3.5) | 3.5 | $ 565.00 | $ 1,977.50 |
| 10/24/2022 | Wendy Cox | ZOOM CALL WITH D. STONE, G. MANNELLA, AND S. JAIN ABOUT EVERLAW DISCOVERY WEBSITE (0.7) | 0.7 | $ - | $ - |
| 10/25/2022 | Aaron Siri | CALLS AND COMMUNICATIONS REGARDING DISCOVERY IN DOSTER | 1.7 | $ 565.00 | $ 960.50 |
| 10/25/2022 | Dana Stone Smith | LISTEN TO COURT AUDIO FOR CLASS ACTION APPEAL ORAL ARGUMENT (1.0); REVIEW EMAIL REGARDING DISCOVERY RESPONSES TO SEND TO PLAINTIFFS SENT BY C. WIEST (.5); REVIEW OBJECTIONS AND RESPONSES TO DEFENDANTS' DISCOVERY REQUESTS SENT BY C. WIEST (1.6); REVIEW DEFENDANT DISCOVERY PRODUCTION CONTAINING COVID-19 VACCINE BASICS FOR HEALTHCARE PERSONNEL POWERPOINT PRESENTATION (25 PAGES) (.7); REVIEW DISCOVERY PRODUCTION CONTAINING COVID-19 VACCINE QUICK REFERENCE GUIDE FOR HEALTHCARE PROFESSIONALS (4 PAGES) (.5); REVIEW DISCOVERY PRODUCTION CONTAINING MAY 6 2021 DEFENSE HEALTH SECRETARY MEMORANDUM REGARDING COVID-19 VACCINATION PLAN (37 PAGES) (1.1); REVIEW DISCOVERY PRODUCTION CONTAINING DEPARTMENT OF DEFENSE CLINICAL GUIDELINES FOR POST-VACCINATION MYOCARDITIS (9 PAGES) (.7); REVIEW DISCOVERY PRODUCTION CONTAINING INFORMATION PAPER REGARDING COVID-19 VACCINATION OPTIONS FOLLOWING MYOPERICARDITIS (6 | 6.6 | $ 480.00 | $ 3,168.00 |
| 10/25/2022 | Elizabeth Brehm | REVIEW W. COX EMAIL LAYING OUT TOPICS OF DOCUMENTS AND GOVERNMENT'S PROPOSED DATE OF PRODUCTION AND RESPOND CONCERNING IMPLICATIONS FOR DEPOSITIONS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 10/25/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3); PHONE CALL WITH C. WIEST REGARDING UPCOMING ZOOM MEETING (0.2); PHONE CALL WITH E. STAPANON (0.3); PHONE CALL WITH P. POTTINGER (0.5); PHONE CALL WITH M. COLANTONIO (0.3) | 1.6 | $ 565.00 | $ 904.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/25/2022 | Wendy Cox | REVIEW GOVERNMENT'S RESPONSE (2.4) | 2.4 | $ 565.00 | $ 1,356.00 |
| 10/25/2022 | Wendy Cox | DRAFT DISCOVERY DEFICIENCY LETTER (2.9) | 2.9 | $ 565.00 | $ 1,638.50 |
| 10/25/2022 | Wendy Cox | ZOOM CALL WITH 18 CLASS REPRESENTATIVES AND T. BRUNS (1.4) | 1.4 | $ 565.00 | $ 791.00 |
| 10/26/2022 | Aaron Siri | PHONE CALL WITH C. WIEST, T. BRUNS, W. COX, AND E. BREHM ABOUT DISCOVERY ISSUES (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 10/26/2022 | Dana Stone Smith | REVIEW DISCOVERY PRODUCTION WITH COVID-19 VACCINE PRODUCT INFORMATION GUIDE (48 PAGES) (.3); REVIEW DISCOVERY PRODUCTION WITH PFIZER SAFETY DATA SHEET (8 PAGES) (.2); REVIEW DISCOVERY PRODUCTION WITH ADDITIONAL PFIZER SAFETY DATA SHEET (10 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING FACT SHEET FOR HEALTHCARE PROVIDERS ADMINISTERING MODERNA VACCINE (35 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING MODERNA INFORMATION PACKET (18 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING MODERNA INFORMATION FACT SHEET FOR RECIPIENTS (7 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING STANDING ORDER FOR ADMINISTERING PFIZER COVID VACCINE FOR ADULTS (6 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING STANDING ORDER FOR ADMINISTERING PFIZER COVID-19 VACCINE TO CHILDREN (7 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING STANDING ORDER FOR ADMINISTERING MODERNA VACCINE TO ADULTS (5 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING V-SAFE FLYER AND V-SAFE INFORMATION PAGE (.1); REVIEW DISCOVERY PRODUCTION CONTAINING DEPARTMENT OF DEFENSE DIRECTIVE REGARDING MILITARY SUPPORT TO CIVILIAN LAW ENFORCEMENT (19 PAGES) (.4); REVIEW DISCOVERY PRODUCTION CONTAINING DIRECTIVE ALLOWING NATIONAL GUARD DRUG INTERDICTION (24 PAGES) (.4); REVIEW DISCOVERY PRODUCTION CONTAINING MAY 5 2021 DIRECTIVE REGARDING ASSISTANT SECRETARY OF DEFENSE RESPONSIBILITIES (28 PAGES) (.3); REVIEW DISCOVERY PRODUCTION CONTAINING MARCH 23 2018 DIRECTIVE REGARDING ASSISTANT SECRETARY OF DEFENSE (24 PAGES) (.2 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING JUNE 23 2008 DIRECTIVE REGARDING ASSISTANT SECRETARY OF DEFENSE RESPONSIBILITIES (12 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING AUGUST 10 2017 DIRECTIVE REGARDING ASSISTANT SECRETARY OF DEFENSE RESPONSIBILITIES (10 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING MARCH 2 2022 DIRECTIVE OUTLINING RESPONSIBILITIES OF DEFENSE HEALTH AGENCY DIRECTOR (37 PAGES) (.4); REVIEW DISCOVERY PRODUCTION CONTAINING SEPTEMBER 8 2017 DIRECTIVE REGARDING CHEMICAL AND BIOLOGICAL DEFENSE PROGRAM (14 PAGES) (.3); REVIEW DISCOVERY PRODUCTION CONTAINING JUNE 23 2007 DIRECTIVE REGARDING OPSEC PROGRAM (11 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING APRIL 23 2007 DIRECTIVE REGARDING FORCE HEALTH PROTECTION (11 PAGES) (2); REVIEW DISCOVERY PRODUCTION CONTAINING AUGUST 28 2017 DIRECTIVE REGARDING HEALTH SURVEILLANCE OF DOD PERSONNEL (11 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING APRIL 24 1995 INSTRUCTION REGARDING CIVILIAN WORKFORCE CONTINGENCY AND EMERGENCY PLANNING (12 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING JANUARY 12 2018 INSTRUCTION REGARDING HEALTH PROMOTION AND DISEASE PREVENTION (11 PAGES) (.2); REVIEW DISCOVERY PRODUCTION CONTAINING INSTRUCTION OUTLINING POLICY FOR OPERATIONAL CONTRACT SUPPORT (51 PAGES) (.4) REVIEW DISCOVERY PRODUCTION CONTAINING JANUARY 30 2017 DIRECTIVE REGARDING PUBLIC HEALTH AND MEDICAL SERVICES (16 PAGES) (.2) REVIEW DISCOVERY PRODUCTION CONTAINING DECEMBER 8 2020 INSTRUCTION REGARDING PRIVACY AND CIVIL LIBERTIES PROGRAMS (23 PAGES) (.2) REVIEW DISCOVERY PRODUCTION CONTAINING INSTRUCTION REGARDING HIPPA COMPLIANCE IN DEPARTMENT OF DEFENSE HEALTHCARE PROGRAMS (8 PAGES) (.1); REVIEW MAY 12 2020 INSTRUCTION REGARDING INDIVIDUAL MEDICAL READINESS (15 PAGES) (.2); REVIEW AUGUST 31 2018 INSTRUCTION REGARDING OCCUPATIONAL AND ENVIRONMENTAL HEALTH (31 PAGES) (.2); REVIEW FEBRUARY 27 2008 INSTRUCTION REGARDING APPLICABILITY OF FDA RULES TO FORCE HEALTH PROTECTION PROGRAMS (11 PAGES) (.2); REVIEW PRODUCTION CONTAINING MEMORANDUM REGARDING COVID-19 VACCINE DISTRIBUTION FOR PENTAGON LEADERSHIP (9 PAGES) (.2); REVIEW PRODUCTION CONTAINING COVID-19 VACCINE GUIDANCE FOR SENIOR PENTAGON PERSONNEL (3 PAGES) (.1); REVIEW PRODUCTION CONTAINING JANUARY 7 2021 MEMORANDUM REGARDING COVID-19 VACCINE DISTRIBUTION (8 PAGES) (.1); REVIEW PRODUCTION CONTAINING OCTOBER 29 2021 MEMORANDUM REGARDING FORCE HEALTH PROTECTION GUIDANCE (24 PAGES) (.2); REVIEW PRODUCTION CONTAINING DECEMBER 20 2021 MEMORANDUM REGARDING FORCE HEALTH PROTECTION (28 PAGES) (.2); REVIEW PRODUCTION CONTAINING NOVEMBER 8 2021 MEMORANDUM REGARDING SUPPLEMENTAL GUIDANCE FOR ENFORCING COVID-19 VACCINE (36 PAGES) (.2); REVIEW PRODUCTION WITH W. COX TO DISCUSS DISCOVERY PROGRESS (.5); REVIEW PRODUCTION CONTAINING DECEMBER 17 2021 MEMORANDUM REGARDING COVID-19 BOOSTER DOSE ELIGIBILITY (2 PAGES) (.1) | 8.6 | $ 480.00 | $ 4,128.00 |
| 10/26/2022 | Elizabeth Brehm | REVIEW AND EDIT C. WIEST PROPOSED EMAIL TO GOVERNMENT (0.2); ATTEND TELEPHONIC MEET AND CONFER WITH DOJ (0.7); CALL WITH TEAM TO DISCUSS MEET AND CONFER AND DISCOVERY REQUESTS (0.3) | 1.2 | $ 565.00 | $ 678.00 |
| 10/26/2022 | Gina Mannella | CALL WITH W. COX REGARDING ORGANIZING DISCOVERY DOCUMENTS FOR A. SIRI AND CLIO FILE (.5); DOWNLOAD DISCOVERY DOCUMENTS FROM EMAILS FROM W. COX (.4); ORGANIZE DISCOVERY DOCUMENTS INTO ZIP FOLDER FOR A. SIRI (2.3); EMAIL LINK TO ZIP FOLDER TO A. SIRI, W. COX AND E. BREHM (.1); ORGANIZE DISCOVERY FOLDERS IN CLIO (.5); ORGANIZE ALL FILES IN CLIO MATTER (.7); LISTEN AND RESPOND TO VOICEMAIL MESSAGE (.1); READ AND RESPOND TO | 4.8 | $ - | $ - |
| 10/26/2022 | Nicky Tenney | CALL WITH G. MANNELLA REGARDING DISCOVERY FOLDER ORGANIZATION (.1) | 0.1 | $ - | $ - |
| 10/26/2022 | Wendy Cox | PHONE CALL WITH DOJ TO DISCUSS DISCOVERY PRODUCTION ISSUES (0.8); PHONE CALL WITH C. WIEST ABOUT DISCOVERY ISSUES (0.7); PHONE CALL WITH D. STONE ABOUT DISCOVERY REVIEW (0.5); PHONE CALL WITH C. WIEST, T. BRUNS, A. SIRI, AND E. BREHM ABOUT DISCOVERY ISSUES (0.4) | 2.4 | $ 565.00 | $ 1,356.00 |
| 10/26/2022 | Wendy Cox | REVIEW DISCOVERY RESPONSES (0.9); READ AND RESPOND TO CLASS MEMBER EMAILS (1.1) | 2 | $ 565.00 | $ 1,130.00 |
| 10/26/2022 | Wendy Cox | READ AND ORGANIZE DEFENDANTS SECOND DISCOVERY RESPONSE (3.0) | 3 | $ 565.00 | $ 1,695.00 |
| 10/27/2022 | Dana Stone Smith | REVIEW DISCOVERY PRODUCTION CONTAINING DEPARTMENT OF DEFENSE POPULATION SCHEMA (1 PAGE) (.1); REVIEW DISCOVERY PRODUCTION CONTAINING DECEMBER 31 2020 MEMORANDUM REGARDING COVID-19 VACCINATION FOR SELECT FOREIGN NATIONALS (2 PAGES) (.1); REVIEW PRODUCTION CONTAINING CDC ARTICLE REGARDING QUESTIONS ABOUT NEW COVID-19 VACCINES (4 PAGES) (.1); REVIEW DISCOVERY PRODUCTION CONTAINING CDC POSTER ON DRY ICE SAFETY (1 PAGE) (.1); REVIEW DISCOVERY PRODUCTION CONTAINING FACT SHEET FOR HEALTHCARE PROVIDERS ADMINISTERING JANSSEN VACCINE (33 PAGES) (2); REVIEW DISCOVERY PRODUCTION CONTAINING FACT SHEET FOR RECIPIENTS AND CAREGIVERS OF JANSSEN VACCINE (8 PAGES) (.1); REVIEW DISCOVERY PRODUCTION CONTAINING JANUARY 22 2021 REPORT ON ANAPHYLAXIS REACTIONS TO COVID-19 VACCINE (12 PAGES) (2); REVIEW DISCOVERY PRODUCTION CONTAINING JANUARY 15 2021 WEEKLY REPORT ON ADVERSE REACTIONS TO COVID-19 VACCINE (16 PAGES) (.1); REVIEW PRODUCTION CONTAINING AUGUST 18 2021 MORBIDITY REPORT (8 PAGES) (.1); REVIEW PRODUCTION CONTAINING MARCH 15 2021 MORBIDITY REPORT (12 PAGES) (.1); REVIEW PRODUCTION CONTAINING DECEMBER 13 2020 MORBIDITY REPORT (.1); REVIEW DISCOVERY PRODUCTION CONTAINING MAY 21 2021 MORBIDITY REPORT (.1); REVIEW PRODUCTION CONTAINING NOVEMBER 5 2021 MORBIDITY REPORT (.1); REVIEW PRODUCTION CONTAINING NOVEMBER 5 2021 MORBIDITY REPORT (.1); REVIEW PRODUCTION CONTAINING JANUARY 1 2021 MORBIDITY REPORT (.1); REVIEW PRODUCTION CONTAINING APRIL 30 2021 MORBIDITY REPORT (.1); REVIEW PRODUCTION CONTAINING AUGUST 13 2021 MORBIDITY REPORT (.1); REVIEW PRODUCTION CONTAINING JULY 9 2021 MORBIDITY REPORT (.1); REVIEW PRODUCTION CONTAINING SEPTEMBER 24 2021 MORBIDITY REPORT (.1); REVIEW PRODUCTION CONTAINING NEW ENGLAND JOURNAL OF MEDICINE ARTICLE ON COVID-19 OUTBREAK ON AIRCRAFT CARRIER (.2); REVIEW PRODUCTION CONTAINING ARMY BOARD FOR CORRECTION OF MILITARY RECORDS (.1); REVIEW PRODUCTION CONTAINING UNFAVORABLE INFORMATION IN PERSONNEL FILES (.1); REVIEW PRODUCTION CONTAINING ARTICLE ON COVID-19 VACCINATED BREAKTHROUGH INFECTIONS (.3); REVIEW PRODUCTION CONTAINING MAY 25 2021 CDC ARTICLE ON BREAKTHROUGH INFECTIONS (.1); REVIEW PRODUCTION CONTAINING OCTOBER 2 2021 MMPWR REGARDING NATURAL IMMUNITY AND SEND TO W. COX FOR REVIEW; REVIEW RESPONSE (.3); REVIEW PRODUCTION CONTAINING SEPTEMBER 10 2021 CDC REPORT ON HOSPITALIZATIONS AND DEATHS IN BREAKTHROUGH INFECTIONS (.1); REVIEW PRODUCTION CONTAINING MARCH 1 2022 YALE MEDICINE NEWS ARTICLE ON DELTA VARIANT (.1); REVIEW PRODUCTION CONTAINING OCTOBER 3 2022 CDC FREQUENTLY ASKED QUESTIONS REGARDING COVID-19 VACCINATION ARTICLE AND SEND TO W. COX WITH COMMENTS (.3); REVIEW PRODUCTION CONTAINING AUGUST 11 2022 CDC REPORT ON SYMPTOMS OF COVID-19 (.1); REVIEW PRODUCTION CONTAINING SPORTS MEDICINE ARTICLE SEPTEMBER 30 2022 COVID-19 WEEKLY DATA TRACKER (.1); REVIEW PRODUCTION CONTAINING CDC ARTICLE ON COVID-19 CONSIDERATIONS FOR PEOPLE WITH CERTAIN MEDICAL CONDITIONS (.1); REVIEW PRODUCTION CONTAINING ARTICLE REGARDING SEVERE COVID-19 (2.); REVIEW PRODUCTION CONTAINING NIH WEBSITE ON COVID-19 TREATMENT GUIDELINES (.1); REVIEW PRODUCTION CONTAINING NIH ARTICLE ON THERAPEUTIC TREATMENT OF NON-HOSPITALIZED COVID-19 PATIENTS (.1); REVIEW PRODUCTION CONTAINING NIH ARTICLE ABOUT CLINICAL MANAGEMENT OF ADULTS WITH COVID-19 (.1); REVIEW PRODUCTION CONTAINING NIH TABLE REGARDING TREATMENT OF ADULTS WITH COVID-19 (.1); REVIEW PRODUCTION CONTAINING NIH TABLE REGARDING TREATMENT OF HOSPITALIZED ADULTS WITH COVID-19 (.1); REVIEW PRODUCTION CONTAINING NIH TABLE REGARDING GENERALIZED MANAGEMENT OF NON-HOSPITALIZED ADULTS WITH COVID-19 (.1); REVIEW PRODUCTION CONTAINING JAMA NETWORK ARTICLE ON LONG TERM SEQUELAE OF COVID-19 INFECTION (.1); REVIEW PRODUCTION CONTAINING JUNE 20 2021 MORBIDITY REPORT ON COVID-19 PATIENTS SENT TO OUTPATIENT REHAB FACILITIES (.1); REVIEW PRODUCTION CONTAINING SPORTS MEDICINE ARTICLE ON RECOVERY IN ATHLETES (.1); REVIEW PRODUCTION CONTAINING NATURE MEDICINE ARTICLE REGARDING LONG TERM CARDIOVASCULAR EFFECTS OF COVID-19 (.1); REVIEW PRODUCTION CONTAINING SEPTEMBER 28 2022 UPDATE REFLECTING DEPARTMENT OF DEFENSE VACCINATION TOTALS (.1); REVIEW PRODUCTION CONTAINING OCTOBER 3 2022 CDC ARTICLE REGARDING COVID-19 VACCINE SAFETY (.1); REVIEW PRODUCTION CONTAINING CDC GRAPHIC FOR COVID-19 HOSPITALIZATIONS FOR VACCINATED VERSUS UNVACCINATED (.1); REVIEW PRODUCTION CONTAINING SEPTEMBER 16 2022 CDC ARTICLE ON HOW COVID-19 VACCINES WORK (.1); REVIEW PRODUCTION CONTAINING AUGUST 24 2022 CDC COVID-19 VACCINE OVERVIEW (.1); REVIEW PRODUCTION CONTAINING COVID-19 TEST BASICS PAPER FROM UNKNOWN SOURCE (.1); REVIEW PRODUCTION CONTAINING SEPTEMBER 23 2022 CDC REPORT ON COVID-19 VACCINE USE IN THE UNITED STATES (.1); REVIEW PRODUCTION CONTAINING INFOGRAPHIC WITH COVID-19 VACCINATION SCHEDULE FOR NON-IMMUNOCOMPROMISED PEOPLE (.1); REVIEW PRODUCTION CONTAINING COVID-19 VACCINE SCHEDULE INFOGRAPHIC FOR IMMUNOCOMPROMISED PEOPLE (.1); REVIEW PRODUCTION CONTAINING JAMA PATIENT PAGE ON HERD IMMUNITY (.1); REVIEW PRODUCTION CONTAINING CORE CONCEPTS ARTICLE ON HERD IMMUNITY (.1); REVIEW PRODUCTION CONTAINING OCTOBER 3 2022 | 8.1 | $ 480.00 | $ 3,888.00 |
| 10/27/2022 | Gina Mannella | LISTEN AND RESPOND TO VOICEMAIL MESSAGES (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2); CALL WITH W. COX REGARDING CREATION OF LIST OF POTENTIAL DEPONENTS (.4); CREATE DOCUMENT OF POTENTIAL DEPONENTS (1.3) | 2.1 | $ 185.00 | $ 388.50 |
| 10/27/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND G. MANNELLA AND D. STONE (1.6) | 1.6 | $ 565.00 | $ 904.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/2022 | Wendy Cox | REVIEW DISCOVERY PRODUCED BY DEFENDANTS (3.4) | 3.4 | $ 565.00 | $ 1,921.00 |
| 10/27/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA REGARDING CREATION OF A LIST OF DECLARANTS WITH DATA (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 10/27/2022 | Wendy Cox | REVIEW DEFENDANTS' RESPONSES TO INTERROGATORIES AND REQUESTS FOR ADMISSION (1.6) | 1.6 | $ 565.00 | $ 904.00 |
| 10/28/2022 | Aaron Siri | CALL WITH E. BREHM TO DISCUSS ADDITIONAL DISCOVERY TO PROPOUND (0.3); TEAM ZOOM TO DISCUSS DISCOVERY STRATEGY CONCERNING DOCUMENTS AND DEPOSITIONS (1.2) | 1.5 | $ 565.00 | $ 847.50 |
| 10/28/2022 | Dana Stone Smith | REVIEW COMPLAINT (.8); REVIEW VARIOUS EMAILS FROM W. COX REGARDING DISCOVERY ORGANIZATION IN CLIO (.5); EMAIL PLAINTIFF REINEKE INTRODUCING ATTORNEY AND FOLLOWING UP ON STATUS OF DISCOVERY RESPONSES (.4); EMAIL PLAINTIFF RUYLE INTRODUCING ATTORNEY AND FOLLOWING UP ON STATUS OF DISCOVERY RESPONSES (.4); EMAIL PLAINTIFF NORRIS INTRODUCING ATTORNEY AND FOLLOWING UP ON STATUS OF DISCOVERY RESPONSES (.4); EMAIL PLAINTIFF MOSHER INTRODUCING ATTORNEY AND FOLLOWING UP ON STATUS ON DISCOVERY RESPONSES (.4); STRATEGY ZOOM MEETING (1.2); PHONE CALL WITH W. COX (.3); BEGIN SORTING DISCOVERY PRODUCTIONS BY DECLARANT IN CLIO FILE (1.5); REVIEW DRAFT OF THIRD PRODUCTION REQUEST (.4); REVIEW DEFICIENCY LETTER SENT BY C. WIEST (.3); SECOND ZOOM STRATEGY MEETING TO REVIEW DEFICIENCY LETTER (1.5) | 8.1 | $ 480.00 | $ 3,888.00 |
| 10/28/2022 | Elizabeth Brehm | REVIEW AND SEND A. SIRI ALL DISCOVERY REQUESTS AND RESPONSES EXCHANGED TO DATE (0.4); EMAILS WITH TEAM ABOUT ORGANIZING DISCOVERY DOCUMENTS (0.1); CALL WITH A. SIRI TO DISCUSS ADDITIONAL DISCOVERY TO PROPOUND (0.3); TEAM ZOOM TO DISCUSS DISCOVERY STRATEGY CONCERNING DOCUMENTS AND DEPOSITIONS (1.2); REVIEW AND EDIT THIRD SET OF DISCOVERY REQUESTS (0.3); ATTEND ZOOM MEETING WITH TEAM TO REVISE LETTER TO GOVERNMENT AND NEW REQUESTS (1.5) | 3.9 | $ 565.00 | $ 2,203.50 |
| 10/28/2022 | Gina Mannella | EMAILS WITH E. BREHM AND W. COX REGARDING DISCOVERY FOLDERS IN CLIO (.1); CREATE WORD DOCUMENT FOR PLAINTIFFS INTERROGATORY RESPONSES (.3); EMAIL WITH TEAM TO REVIEW DISCOVERY FOLDERS (.1); CALL WITH W. COX REGARDING ORGANIZATION OF DISCOVERY FOLDERS (.1); ORGANIZE DISCOVERY FOLDERS IN CLIO (1.0); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.4) | 2.3 | $ 185.00 | $ 425.50 |
| 10/28/2022 | Nicky Tenney | EMAILS WITH W. COX REGARDING CALENDARING DEPOSITIONS (.1) | 0.1 | $ - | $ - |
| 10/28/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.4); ZOOM CALL WITH A. SIRI, E. BREHM, T. BRUNS, D. STONE, AND C. WIEST ABOUT DISCOVERY ISSUES (1.2); REVIEW DISCOVERY DOCUMENTS (0.3); DRAFT THIRD REQUEST FOR DOCUMENTS (1.2); EMAIL C. WIEST WITH CHANGES FOR DEFICIENCY LETTER (0.3); PHONE CALL WITH G. MANNELLA (0.1) | 4.5 | $ 565.00 | $ 2,542.50 |
| 10/31/2022 | Dana Stone Smith | COMPLETE SORTING DISCOVERY PRODUCTIONS BY DECLARANT CITATION IN CLIO FOLDERS (2.5); PHONE CALL WITH W. COX REGARDING WORK ASSIGNMENT (.1); REVIEW AND RESPOND TO EMAIL FROM PLAINTIFF REINEKE REGARDING DISCOVERY RESPONSES (.2); REVIEW AND RESPOND TO EMAIL FROM PLAINTIFF NORRIS REGARDING DISCOVERY RESPONSES (.2); REVIEW AND RESPOND TO EMAIL FROM PLAINTIFF MOSHER REGARDING DISCOVERY RESPONSES (.2); REVIEW REQUEST FOR PRODUCTION OF DOCUMENTS FROM DEFENDANTS (.5); REVIEW REQUEST FOR INTERROGATORIES FROM DEFENDANTS (.5); REVIEW REQUEST FOR ADMISSIONS FROM DEFENDANT (.5); PHONE CALL WITH W. COX REGARDING HIGH PRIORITY FILES (.1); REVIEW DISCOVERY RESPONSES FROM DEFENDANTS UNITED STATES AND SECRETARY OF THE AIR | 5.6 | $ 480.00 | $ 2,688.00 |
| 10/31/2022 | Gina Mannella | EMAILS WITH W. COX AND D. STONE REGARDING TEAMS MEETING (.1); TEAMS MEETING WITH W. COX AND D. STONE REGARDING DISCOVERY (1.5); UPLOAD DISCOVERY DOCUMENTS (.3); MONITOR VOICEMAIL MESSAGES FROM CLASS MEMBERS (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE (.2) | 1.9 | $ 185.00 | $ 351.50 |
| 10/31/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 10/31/2022 | Wendy Cox | TEAMS MEETING WITH G. MANNELLA AND D. STONE TO DISCUSS DISCOVERY ISSUES (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 10/31/2022 | Wendy Cox | PHONE CALLS WITH G. MANNELLA AND D. STONE ABOUT DISCOVERY (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 10/31/2022 | Wendy Cox | WORK ON 30 (B) (6) MOTION LIST (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 10/31/2022 | Wendy Cox | ORGANIZE DISCOVERY ON CLIO MANAGE (0.3) | 0.3 | $ - | $ - |
| 10/31/2022 | Wendy Cox | REVIEW UPDATED RESPONSE TO INTERROGATORY #23 (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 11/1/2022 | Aaron Siri | DISCUSS DOCUMENTS WITH E. BREHM AND DISCOVERY STRATEGY (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/1/2022 | Dana Stone Smith | REVIEW UPDATED DISCOVERY RESPONSES FROM DEFENDANTS MILLER, MARSHALL, WEBB, SCOBEE, AND SLIFE (55 PAGES) (1.6); REVIEW AMENDED DISCOVERY RESPONSES FROM DEFENDANT UNITED STATES AND SECRETARY OF DEFENSE DISCOVERY RESPONSES (66 PAGES) (1.9); REVIEW DECLARATION OF GENERAL BANNISTER (.4); REVIEW DECLARATION OF COLONEL POEL (1.1); REVIEW DECLARATION OF COLONEL CHAPA (.7); BEGIN REVIEW OF THIRD DISCOVERY PRODUCTION BY DEFENDANTS (2.4) | 8.1 | $ 480.00 | $ 3,888.00 |
| 11/1/2022 | Elizabeth Brehm | REVIEW W. COX EMAIL WITH DOCUMENTS PRODUCED CONCERNING NOVAVAX (0.1); DISCUSS DOCUMENTS WITH A. SIRI AND DISCOVERY STRATEGY (0.2); EMAIL W. COX ABOUT SAME (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 11/1/2022 | Gina Mannella | SET UP DROPBOX ACCOUNT (.2); CALLS WITH W. COX REGARDING UPLOADING DOCUMENTS TO DROPBOX AND EVERLAW (.2); CALL TO K. HERTZ REGARDING DROPBOX ACCESS FOR T. BRUNS AND C. WIEST (.1); EMAILS TO W. COX REGARDING CONVERSATION WITH K. HERTZ AND UPLOADING DISCOVERY DOCUMENTS (.3); UPLOAD DISCOVERY DOCUMENTS TO EVERLAW (.3); EMAIL TO N. TENNEY REGARDING DEADLINE FOR PLAINTIFFS DISCOVERY RESPONSES (.1) | 1.2 | $ - | $ - |
| 11/1/2022 | Nicky Tenney | EMAILS WITH G. MANNELLA (.1); CALENDAR DISCOVERY (.2) | 0.3 | $ - | $ - |
| 11/1/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.4); REVIEW 3RD PRODUCTION OF DISCOVERY BY DEFENDANTS (3.2) | 4.6 | $ 565.00 | $ 2,599.00 |
| 11/1/2022 | Wendy Cox | RESEARCH AND DRAFT THIRD PARTY SUBPOENA (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 11/2/2022 | Aaron Siri | CONFERENCE CALL REGARDING RESPONDING TO DISCOVERY (1.6); FOLLOW-UP RESEARCH REGARDING SAME (.1) | 1.8 | $ 565.00 | $ 1,017.00 |
| 11/2/2022 | Aaron Siri | ATTEND TEAM ZOOM TO DISCUSS PRODUCTION MADE BY GOVERNMENT, DEFICIENCY LETTER AND CALL TO DISCUSS SAME TOMORROW, RESPONSES TO DISCOVERY REQUESTS TO PLAINTIFFS, SCHEDULE ZOOM MEETING WITH ALL NAMED PLAINTIFFS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 11/2/2022 | Dana Stone Smith | COMPLETE REVIEW OF THIRD DISCOVERY PRODUCTION (2.9); STRATEGY ZOOM TEAM MEETING (1.2) | 4.1 | $ 480.00 | $ 1,968.00 |
| 11/2/2022 | Elizabeth Brehm | ATTEND TEAM ZOOM TO DISCUSS PRODUCTION MADE BY GOVERNMENT, DEFICIENCY LETTER AND CALL TO DISCUSS SAME TOMORROW, RESPONSES TO DISCOVERY REQUESTS TO PLAINTIFFS, SCHEDULE ZOOM MEETING WITH ALL NAMED PLAINTIFFS (1.2); REVIEW DOCUMENTS PRODUCED CONCERNING NOVAVAX AND DISCUSS WITH A. SIRI (0.2) | 1.4 | $ 565.00 | $ 791.00 |
| 11/2/2022 | Gina Mannella | MONITOR VOICEMAIL FOR MESSAGES FROM CLASS MEMBERS (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.1); | 0.2 | $ 185.00 | $ 37.00 |
| 11/2/2022 | Wendy Cox | ZOOM CALL WITH C. WIEST, T. BRUNS, A. SIRI, D. STONE, E. BREHM TO DISCUSS PRODUCTION MADE BY GOVERNMENT AND DEFICIENCY LETTER(1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 11/2/2022 | Wendy Cox | REVIEW DISCOVERY AND READ AND RESPOND TO EMAIL FROM A. SIRI (0.4); DRAFT THIRD PARTY SUBPOENA REQUEST (1.9) | 2.3 | $ 565.00 | $ 1,299.50 |
| 11/2/2022 | Wendy Cox | PHONE CALL WITH C. WIEST (0.2); REVISE THIRD PARTY SUBPOENA (0.6) | 0.8 | $ 565.00 | $ 452.00 |
| 11/2/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.5); READ RESPONSE BY DOJ TO OUR DISCOVERY DEFICIENCY LETTER (0.6) | 1.1 | $ 565.00 | $ 621.50 |
| 11/3/2022 | Aaron Siri | REVIEW RESPONSE FROM DOJ (.8); RESEARCH REGARDING SAME PRIOR TO CALL WITH DOJ (.2); CALL WITH DOJ REGARDING DISCOVERY ISSUES (.5) | 1.5 | $ 565.00 | $ 847.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/3/2022 | Dana Stone Smith | REVIEW MEDICAL RECORD RELEASE SENT BY C. WIEST AND REVIEW SUGGESTED REVISIONS BY W. COX AND A. SIRI (.4); REVIEW RESPONSE FROM PLAINTIFF RUYLE (.1); EMAIL C. WIEST REGARDING HOW TO RESPOND TO QUESTION FROM PLAINTIFF RUYLE AND REVIEW RESPONSE (.2); RESPOND TO PLAINTIFF RUYLE (.2); REVIEW PRO HAC VICE MOTION SENT BY G. MANNELLA AND SEND CERTIFICATE OF GOOD STANDING (.3); REVIEW COMPLETED DISCOVERY RESPONSES SENT BY C. WIEST (1.1); PHONE CALL WITH PLAINTIFF MOSHER TO DISCUSS DISCOVERY RESPONSES (.8); REVIEW DISCOVERY DISPUTE CHART SENT BY C. WIEST (.8); PHONE CONFERENCE WITH DEPARTMENT OF JUSTICE (0.5) | 4.4 | $ 480.00 | $ 2,112.00 |
| 11/3/2022 | Elizabeth Brehm | ATTEND MEET AND CONFER CALL WITH DOJ, TAKE NOTES (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 11/3/2022 | Gina Mannella | CALL WITH W. COX REGARDING PRO HAC VICE FOR D. STONE (.1); PREPARE PRO HAC VICE DOCUMENTS FOR FILING (.2); SEND SAME TO C. WIEST FOR FILING (.1) | 0.4 | $ - | $ - |
| 11/3/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA REGARDING PRO HAC VICE MOTION (0.1); REVIEW INTERROGATORIES FROM P. POTTINGER (0.5); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.5) | 1.1 | $ 565.00 | $ 621.50 |
| 11/3/2022 | Wendy Cox | TELECONFERENCE WITH DOJ TO DISCUSS DISCOVERY PRODUCTION ISSUES (1.5); PHONE CALL WITH C. WIEST, T. BRUNS TO DISCUSS SAME (0.6) | 2.1 | $ 565.00 | $ 1,186.50 |
| 11/3/2022 | Wendy Cox | REVIEW DISCOVERY AND DRAFT EMAIL TO DOJ FOR CLARIFICATION/ADDITIONAL PRODUCTION (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 11/4/2022 | Dana Stone Smith | REVIEW RULE FRCP 37 (.8); REVIEW FRCP 45 (.8); REVIEW PINEHAVEN VERSUS MOUNTCASTLE (.9); REVIEW MICROSOFT VERSUS MICROSOFT (1.1); REVIEW WESTLAW ARTICLE ON RULE 37 AND RULE 45 MOTIONS TO COMPEL (.9); SUMMARIZE AN ORGANIZE ALL RESEARCH AND EMAIL ANALYSIS TO LITIGATION TEAM (1.5); REVIEW EMAIL FROM C. WIEST TO JUDGE MCFARLAND (.5); REVIEW MEMORANDUM SUMMARY REGARDING CONFERENCE WITH DOJ CALL SENT BY C WIEST (.5) | 7 | $ 480.00 | $ 3,360.00 |
| 11/4/2022 | Elizabeth Brehm | REVIEW C. WIEST EMAIL ABOUT EXPERTS IN ███████ (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 11/4/2022 | Gina Mannella | MONITOR VOICEMAIL FOR MESSAGES FROM CLASS MEMBERS (.1); MONITOR EMAIL FROM CLASS MEMBERS (.1); EMAILS WITH CLASS MEMBER S. WILSON (.2) | 0.4 | $ 185.00 | $ 74.00 |
| 11/6/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND CO-COUNSEL (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 11/6/2022 | Wendy Cox | REVIEW AND REVISE P. POTTINGER INTERROGATORY RESPONSES (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 11/7/2022 | Dana Stone Smith | REVIEW AND RESPOND TO EMAILS FROM W. COX REGARDING RESEARCH ANALYSIS (.3); REVIEW EMAIL FROM C. WIEST REGARDING EXPERT WITNESSES (.4); REVIEW PAYNE VERSUS BIDEN BRIEF SENT BY A. SIRI (.8); REVIEW EMAIL FROM Z. AVALLONE REGARDING DISCOVERY CONFERENCE (.2); PHONE CALL WITH W. COX TO DISCUSS WEEKLY ASSIGNMENTS AND DISCOVERY RESPONSES (.4); EMAIL PLAINTIFFS REGARDING OUTSTANDING DISCOVERY RESPONSES DUE (.2); REVIEW DUBAI ISLAMIC BANK VERSUS CITIBANK AND SUMMARIZE RESEARCH IN EMAIL DRAFT (2.5); SEND EMAIL TO W. COX FOR REVIEW (.1); REVIEW INTERROGATORY RESPONSES SENT BY PLAINTIFF MOSHER AND DRAFT FORMAL DISCOVERY RESPONSES (1.4); BRIEFLY REVIEW DOCUMENT PRODUCTION FROM PLAINTIFF MOSHER (.5); PHONE CALL WITH W. COX TO DISCUSS RESEARCH AND DISCOVERY RESPONSES (.5); REVIEW AND RESPOND TO EMAIL FROM PLAINTIFF NORRIS REGARDING DISCOVERY RESPONSES (.3); PHONE CONFERENCE WITH C. WIEST REGARDING LEGAL RESEARCH ISSUE AND ████████████████████████████ | 7.8 | $ 480.00 | $ 3,744.00 |
| 11/7/2022 | Gina Mannella | REVISE INTERROGATORIES TEMPLATE (.1); SEND SAME TO W. COX AND D. STONE FOR REVIEW (.1); CREATE INTERROGATORIES VERIFICATION IN CLIO GROW (.2); FURTHER REVISE INTERROGATORIES TEMPLATE (.3); SEND SAME TO W. | 0.8 | $ 185.00 | $ 148.00 |
| 11/7/2022 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT RESEARCH ISSUES AND CASE STRATEGY (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 11/7/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.0) | 1 | $ 565.00 | $ 565.00 |
| 11/7/2022 | Wendy Cox | PHONE CALL WITH P. POTTINGER TO GO OVER INTERROGATORY RESPONSES AND ANSWER QUESTIONS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 11/7/2022 | Wendy Cox | REVIEW E. STAPANON'S INTERROGATORY SUBMISSIONS (0.7); PHONE CALL WITH E. STAPANON TO GO OVER INTERROGATORIES AND TO ANSWER QUESTIONS (0.6) | 1.3 | $ 565.00 | $ 734.50 |
| 11/7/2022 | Wendy Cox | RESEARCH ON MARKS BEING DEPOSED VERSUS SUBPOENA (1.6) | 1.6 | $ 565.00 | $ 904.00 |
| 11/7/2022 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT RESEARCH (0.4); PHONE CALL WITH C. WIEST, AND D. STONE ABOUT DEPOSITION ISSUE (0.4) | 0.8 | $ 565.00 | $ 452.00 |
| 11/7/2022 | Wendy Cox | REVIEW INTERROGATORY RESPONSES (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 11/7/2022 | Wendy Cox | REVIEW AND REVISE INTERROGATORY TEMPLATE (0.3); DRAFT AND SEND EMAIL TO FIVE OF THE INITIAL PLAINTIFFS REGARDING INTERROGATORY RESPONSES (0.3) | 0.6 | $ 565.00 | $ 339.00 |
| 11/8/2022 | Gina Mannella | CHECK FOR VOICEMAIL MESSAGES FROM CLASS MEMBERS (.1); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (.3); CALL WITH W. COX REGARDING E. STAPANON ANSWERS TO INTERROGATORIES (.3); INSERT E. STAPANON ANSWERS TO INTERROGATORIES INTO TEMPLATE AND FORMAT (1.4); SEND SAME TO W. COX FOR REVIEW (.1) | 2.2 | $ 185.00 | $ 407.00 |
| 11/8/2022 | Nicky Tenney | REVIEW CASE ACTIVITY (.1) | 0.1 | $ - | $ - |
| 11/8/2022 | Wendy Cox | PHONE CALL WITH C. WIEST TO DISCUSS INTERROGATORY DEADLINE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/8/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.6); PHONE CALL WITH G. MANNELLA REGARDING E. STAPANON ANSWERS TO INTERROGATORIES (0.3) | 0.9 | $ 565.00 | $ 508.50 |
| 11/8/2022 | Wendy Cox | DOWNLOAD 4TH DISCOVERY PRODUCTION AND START REVIEW 2.0); FINALIZE INTERROGATORY RESPONSES FOR E. STAPANON (0.3) | 3.4 | $ 565.00 | $ 1,921.00 |
| 11/9/2022 | Dana Stone Smith | REVIEW AND RESPOND TO EMAIL FROM PLAINTIFF D. REINEKE REGARDING DISCOVERY RESPONSES (.2); EMAIL DISCOVERY RESPONSES FOR PLAINTIFF H. MOSHER FOR PROOFING AND FINALIZATION TO G. MANNELLA WITH COMMENTS (.3); REVIEW RESPONSES FROM PLAINTIFF D. REINEKE (.4); REVISE RESPONSES AND SEND TO G. MANNELLA FOR PROOFING AND FINALIZATION (1.1); REVIEW EMAIL AND ARTICLES SENT BY C. WIEST REGARDING FETAL CELL LINE DEVELOPMENT (.9); REVIEW AND RESPOND TO EMAILS FROM PLAINTIFF P. NORRIS REGARDING DISCOVERY RESPONSES (.4); REVISE RESPONSES AND SEND TO G. MANNELLA FOR PROOFING AND FINALIZATION (.9); REVIEW DISCOVERY RESPONSES FROM PLAINTIFF D. RUYLE (.7); RESPOND TO EMAIL FROM D. RUYLE REGARDING DISCOVERY RESPONSES (.3); REVISE RESPONSES AND SEND TO G. MANNELLA FOR PROOFING AND FINALIZATION (1.3) REVIEW EMAIL FROM W. COX REGARDING ADDITIONAL REQUESTS FOR PRODUCTION OF DOCUMENTS (.1); REVIEW FILED PRO HAC VICE DOCUMENTS SENT BY G. MANNELLA (.2) REVIEW EMAIL FROM C. WIEST TO Z. AVALLONE REQUESTING EXTENSION FOR DISCOVERY (.2); REVIEW EMAIL FROM W. COX TO PLAINTIFFS REGARDING DISCOVERY TEXT SEARCH TERMS (.1) | 7.1 | $ 480.00 | $ 3,408.00 |
| 11/9/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.1); REVIEW AND EDIT INTERROGATORY RESPONSES FOR E. STAPANON (1.2); CALL WITH W. COX REGARDING REVISIONS TO E. STAPANON INTERROGATORY RESPONSES (.3) | 1.6 | $ 185.00 | $ 296.00 |
| 11/9/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REQUEST ATTORNEY ECF ACCESS FOR D. STONE (.1); EMAIL TO D. STONE (.1) | 0.3 | $ - | $ - |
| 11/9/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.2); REVIEW STAPANON INTERROGATORY DOCUMENT (0.4); PHONE CALL WITH GINA REGARDING REVISIONS TO E. STAPANON INTERROGATORY RESPONSES(0.3) | 1.9 | $ 565.00 | $ 1,073.50 |
| 11/9/2022 | Wendy Cox | PHONE CALL WITH C. SCHULDES TO GO OVER INTERROGATORY RESPONSES (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 11/10/2022 | Dana Stone Smith | REVIEW PRODUCTION DOCUMENTS SENT BY PLAINTIFF P. NORRIS (2.3); REVIEW AND RESPOND TO VARIOUS EMAILS FROM P. NORRIS REGARDING DISCOVERY PRODUCTION (.7) | 3 | $ 480.00 | $ 1,440.00 |
| 11/10/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.5); PREPARE FINAL DRAFT OF INTERROGATORY RESPONSES FOR E. STAPANON (.5); EMAIL SAME TO E. STAPANON WITH MEDICAL RELEASE AND VERIFICATION (.1); PREPARE FINAL DRAFT OF INTERROGATORY RESPONSES FOR C. SCHULDES (1.0); EMAIL SAME TO C. SCHULDES WITH MEDICAL RELEASE AND VERIFICATION (.1); CALL WITH W. COX REGARDING INTERROGATORY RESPONSES (.5) | 2.7 | $ 185.00 | $ 499.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/10/2022 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING INTERROGATORIES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/10/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.8); PHONE CALL WITH G. MANNELLA REGARDING INTERROGATORY RESPONSES (0.5) | 2.3 | $ 565.00 | $ 1,299.50 |
| 11/10/2022 | Wendy Cox | PHONE CALL WITH M. COLANTONIO ABOUT INTERROGATORY RESPONSES (0.8); PHONE CALL WITH CLASS MEMBER (0.4) | 1.2 | $ 565.00 | $ 678.00 |
| 11/11/2022 | Aaron Siri | ZOOM MEETING WITH W. COX, D. STONE, T. BRUNS, AND C. WIEST ABOUT CASE ISSUES | 0.5 | $ 565.00 | $ 282.50 |
| 11/11/2022 | Dana Stone Smith | REVIEW EMAIL AND ATTACHED LETTER FROM Z. AVALLONE REGARDING DISCOVERY PRODUCTION SCHEDULE (.5); REVIEW EXCEL SPREADSHEET SENT BY Z. AVALLONE REGARDING VACCINE EXEMPTION REQUESTS (.4) | 0.9 | $ 480.00 | $ 432.00 |
| 11/11/2022 | Gina Mannella | RESPOND TO E. STAPANON EMAIL REGARDING MEDICAL RELEASE (.1); RESPOND TO C. SCHULDES EMAIL REGARDING FAX NUMBER (.1); CALL WITH W. COX REGARDING MEDICAL RELEASES (.2); PREPARE INTERROGATORY RESPONSES FOR P. POTTINGER M. COLANTONIO D. REINEKE D. RUYLE H. MOSHER AND P. NORRIS AND EMAIL SAME TO EACH CLIENT WITH MEDICAL RELEASE AND VERIFICATION (4.3); CALL WITH W. COX REGARDING DISCOVERY DOCUMENTS TO CLIENTS AND DOCUMENTS FROM E. STAPANON (.3) | 5 | $ 185.00 | $ 925.00 |
| 11/11/2022 | Wendy Cox | READ AND REPLY TO EMAILS FROM E. BREHM REGARDING SUBPOENA AND REVIEW REVISED SUBPOENA ATTACHMENT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/11/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/11/2022 | Wendy Cox | ZOOM MEETING WITH A. SIRI, T. BRUNS, AND C. WIEST ABOUT CASE ISSUES (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 11/11/2022 | Wendy Cox | CALL WITH D. STONE ABOUT MOTION FOR LIMITED DISCOVERY (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/11/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT REGARDING MEDICAL RELEASES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/13/2022 | Gina Mannella | DOWNLOAD STAPANON MEDICAL RELEASE FROM EMAIL AND UPLOAD TO CLIO (.1); DOWNLOAD MOSHER VERIFICATION AND UPLOAD SAME TO CLIO (.1) | 0.2 | $ - | $ - |
| 11/14/2022 | Aaron Siri | CALL WITH E. BREHM TO DISCUSS UPCOMING DEPOSITIONS OF WITNESSES RELATED TO IMMUNOLOGY | 0.3 | $ 565.00 | $ 169.50 |
| 11/14/2022 | Dana Stone Smith | CONTINUE RESEARCH FOR MARKS DEPOSITION (2.8); REVIEW AND RESPOND TO VARIOUS EMAILS FROM G. MANNELLA REGARDING PLAINTIFF DISCOVERY SUBMISSIONS (.6) | 3.4 | $ 480.00 | $ 1,632.00 |
| 11/14/2022 | Elizabeth Brehm | CALL WITH A. SIRI TO DISCUSS UPCOMING DEPOSITIONS OF WITNESSES RELATED TO IMMUNOLOGY | 0.3 | $ 565.00 | $ 169.50 |
| 11/14/2022 | Gina Mannella | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (.2); EMAIL TO P. NORRIS REGARDING MEDICAL RELEASE (.1); EMAIL AND CALL TO H. MOSHER REGARDING SOCIAL SECURITY NUMBER (.2); REVISE INTERROGATORIES WITH D. STONE INFORMATION FOR ALL PLAINTIFFS (.6); COMPILE DISCOVERY DOCUMENTS FOR PLAINTIFFS TO DELIVERY TO C. WIEST (.6); SEND FOLLOW UP EMAILS TO PLAINTIFFS WITH MISSING DOCUMENTS (.5); CALL WITH M. COLANTONIO REGARDING MEDICAL RELEASE (.1); CALL WITH W. COX REGARDING PLAINTIFFS MISSING DOCUMENTS (.2); CALL WITH W. COX REGARDING D. RUYLE REVISIONS (.1); REVISE D. RUYLE DOCUMENT (.1); SEND D. RUYLE REVISED DOCUMENT (.1); RESEND EMAILS TO P. NORRIS AND D. REINEKE REGARDING MISSING DOCUMENTS (.2); REVISE DOCUMENTS FOR P. NORRIS D. RUYLE AND D. REINEKE WITH REVISED SIGNATURE BLOCK (.5); CALL WITH W. COX REGARDING WAITING ON PLAINTIFF MISSING | 3.7 | $ 185.00 | $ 684.50 |
| 11/14/2022 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING PLAINTIFF INFORMATION (0.2); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8); PHONE CALL WITH G. MANNELLA REGARDING WAITING ON PLAINTIFF MISSING DOCUMENTS(0.2) | 1.2 | $ 565.00 | $ 678.00 |
| 11/14/2022 | Wendy Cox | PLAINTIFF ZOOM CALL | 1.5 | $ 565.00 | $ 847.50 |
| 11/14/2022 | Wendy Cox | PHONE CALL WITH E. STAPONON REGARDING REQUEST FOR PRODUCTION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/15/2022 | Dana Stone Smith | REVIEW EMAIL FROM Z. AVALLONE REGARDING DISCOVERY DISPUTES (.7); REVIEW UNITED STATES VERSUS LYIMO (.7); REVIEW NESTER VERSUS TEXTRON (.6); REVIEW BIANCO VERSUS GLOBUS MEDICAL, INC. (.8); REVIEW EMAIL FROM C. WIEST REGARDING PLAINTIFF PHONE CONFERENCE SUMMARY (.6); REVIEW EMAIL FROM C. WIEST TO Z. AVALLONE WITH FIRST DISCOVERY PRODUCTION (.3) | 3.7 | $ 480.00 | $ 1,776.00 |
| 11/15/2022 | Gina Mannella | REVISE INTERROGATORY RESPONSE FOR D. RUYLE (.3); EMAIL SAME TO D. RUYLE FOR REVIEW (.1); CALL WITH D. RUYLE REGARDING SOCIAL SECURITY NUMBER (.1) | 0.5 | $ 185.00 | $ 92.50 |
| 11/15/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 11/16/2022 | Aaron Siri | ZOOM WITH TEAM TO DISCUSS THIRD PARTY SUBPOENA, DISCOVERY FROM DEFENDANTS, P. MARKS DEPO AND RULE 34 DOCUMENTS, CALL WITH PLAINTIFFS, AND SPREADSHEET PROVIDED BY GOVERNMENT WITH EXEMPTION DATA (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 11/16/2022 | Dana Stone Smith | REVIEW AND RESPOND TO EMAIL FROM C. WIEST REGARDING OUTSTANDING DISCOVERY RESPONSES (.2); EMAIL G. MANNELLA REGARDING OUTSTANDING VERIFICATIONS (.1); EMAIL PLAINTIFFS REQUESTING SIGNED VERIFICATIONS (.2); TEAM ZOOM MEETING (1.2); REVIEW EMAIL FROM W. COX WITH NOVAVAX SUBPOENA DRAFT (.3); REVIEW AND RESPOND TO EMAIL FROM D. REINEKE REGARDING DISCOVERY RESPONSES (.1); PHONE CALL WITH H. MOSHER REGARDING SOCIAL MEDIA VIDEO PRODUCTIONS (.4) | 2.5 | $ 480.00 | $ 1,200.00 |
| 11/16/2022 | Elizabeth Brehm | ATTEND ZOOM WITH TEAM TO DISCUSS THIRD PARTY SUBPOENA, DISCOVERY FROM DEFENDANTS, P. MARKS DEPOSITION AND RULE 34 DOCUMENTS, CALL WITH PLAINTIFFS, SPREADSHEET PROVIDED BY GOVERNMENT WITH EXEMPTION DATA (1.2); REVIEW AND EDIT NOVAVAX SUBPOENA, DISCUSS WITH A. SIRI (0.4) | 1.6 | $ 565.00 | $ 904.00 |
| 11/16/2022 | Gina Mannella | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (.5); SEND REPLY DISCOVERY DOCUMENTS TO C. WIEST (.2); UPLOAD DEFENDANTS' RESPONSES TO REQUESTS TO ADMIT (.1); REVIEW EMAILS CONCERNING NOVAVAX SUBPOENA (.1); EMAILS WITH D. STONE REGARDING DROPBOX LINK FOR H. MOSHER (.1); SET UP AND SEND FILE REQUEST FROM DROPBOX FOR H. MOSHER (.4); EMAIL TO D. STONE REGARDING UPLOADED DOCUMENTS FROM H. MOSHER (.1) | 1.5 | $ 185.00 | $ 277.50 |
| 11/16/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 11/16/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM A. THERIAULT ABOUT INTERROGATORY RESPONSES (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 11/16/2022 | Wendy Cox | ZOOM CONFERENCE WITH A. SIRI, E. BREHM, C. WIEST, T. BRUNS, D. STONE REGARDING THIRD PARTY SUBPOENA, DISCOVERY FROM DEFENDANTS, P. MARKS DEPO AND RULE 34 DOCUMENTS, CALL WITH PLAINTIFFS, AND SPREADSHEET PROVIDED BY GOVERNMENT WITH EXEMPTION DATA | 1.2 | $ 565.00 | $ 678.00 |
| 11/16/2022 | Wendy Cox | PHONE CALL WITH CLASS MEMBER G. BAXTER/YOUNG (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 11/17/2022 | Dana Stone Smith | REVIEW EMAIL FROM D. REINEKE REGARDING VERIFICATION AND MEDICAL AUTHORIZATION AND FORWARD TO G. MANNELLA FOR FINALIZATION. (.2) REVIEW AND RESPOND TO EMAIL FROM G. MANNELLA REGARDING H. MOSHER VIDEO UPLOADS (.1); REVIEW AND APPROVE LETTER FROM G. MANNELLA REQUESTING CERTIFICATE OF GOOD STANDING (.2); REVIEW TEXT MESSAGE PRODUCTIONS FROM H. MOSHER (1.8); PHONE CALL WITH W. COX TO DISCUSS GRANTED RELIGIOUS ACCOMMODATION (.3); REVIEW EMAIL PRODUCTIONS FROM H. MOSHER (1.4) | 4 | $ 480.00 | $ 1,920.00 |
| 11/17/2022 | Elizabeth Brehm | EMAILS WITH J. GARZA TO DISCUSS USE OF OFFICE ADDRESS IN THIRD PARTY SUBPOENA TO NOVAVAX | 0.2 | $ 565.00 | $ 113.00 |
| 11/17/2022 | Gina Mannella | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (.2); EMAILS WITH D. STONE REGARDING SIGNED DOCUMENTS FROM D. REINEKE (.1); CREATE MEDICAL RELEASE FOR D. REINEKE AND M. COLANTONIO (.8); EMAIL TO C. WIEST PROVIDING UPDATE ON MEDICAL RELEASES (.1); DOWNLOAD VIDEO FILES FROM H. MOSHER (.3); EMAILS WITH W. COX AND M. COLANTONIO REGARDING MEDICAL RELEASE (.1); UPDATE CERTIFICATE OF SERVICE FOR D. REINEKE RESPONSES AND EMAIL SAME TO C. WIEST (.2); UPDATE CERTIFICATE OF SERVICE FOR P. NORRIS AND EMAIL SAME TO C. WIEST (.2); EMAIL TO P. NORRIS REGARDING MISSING INFORMATION ON MEDICAL RELEASE (.1); REVIEW AND RESPOND TO EMAILS REGARDING NOVAVAX SUBPOENA (.1) | 2.2 | $ 185.00 | $ 407.00 |
| 11/17/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 11/17/2022 | Wendy Cox | DRAFT AND EMAIL T. THERIAULT HIS COPY OF INTERROGATORIES FOR PHONE CALL TOMORROW (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 11/17/2022 | Wendy Cox | EMAIL PLAINTIFFS WHO HAVE NOT SUBMITTED DISCOVERY INFORMATION (0.1) | 0.1 | $ 565.00 | $ 56.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2022 | Wendy Cox | REVIEW C. SCHULDES DISCOVERY PRODUCTION (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/18/2022 | Dana Stone Smith | REVIEW ████████████ FROM H. MOSHER (.7); REVIEW ADDITIONAL ████ PRODUCTIONS FROM H. MOSHER (.3); REVIEW ████████ VIDEO PRODUCTIONS FROM H. MOSHER (1.2); PHONE CALL WITH H. MOSHER TO DISCUSS ████████████ (.5) | 2.7 | $ 480.00 | $ 1,296.00 |
| 11/18/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 11/18/2022 | Wendy Cox | PHONE CALL WITH M. MURPHY ABOUT INJUNCTION SCOPE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/18/2022 | Wendy Cox | REVIEW AND PREPARE DISCLOSURES FOR PLAINTIFFS (1.4) | 1.4 | $ 565.00 | $ 791.00 |
| 11/20/2022 | Gina Mannella | REVIEW EMAILS FROM C. WIEST REGARDING P. POTTINGER DISCOVERY RESPONSES (.1); DOWNLOAD AND FLATTEN MEDICAL RELEASES FOR D. REINEKE AND P. NORRIS (.1); INPUT MISSING INFORMATION FOR P. NORRIS MEDICAL RELEASE (.1); DOWNLOAD M. COLANTONIO SIGNED RELEASE (.1); EMAIL MEDICAL RELEASES FOR D. REINEKE AND P. NORRIS TO C. | 0.5 | $ - | $ - |
| 11/20/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 11/20/2022 | Wendy Cox | REVIEW REQUESTS FOR PRODUCTION FROM P. POTTINGER AND OTHER PLAINTIFFS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 11/21/2022 | Dana Stone Smith | REVIEW EMAILS FROM C. WIEST REGARDING P. NORRIS DISCOVERY ISSUES (.4); REVIEW P. NORRIS DISCOVERY DOCUMENTS (.5); REVIEW WORK EMAILS SUBMITTED BY H. MOSHER (1.2); PHONE CALL TO W. COX TO DISCUSS NORRIS DISCOVERY RESPONSES (.3); EMAIL P. NORRIS REQUESTING PHONE CALL (.1); PHONE CALL WITH W. COX AND P. NORRIS TO DISCUSS DISCOVERY RESPONSES (.3); EMAIL P. NORRIS PROPOSED REVISED RESPONSES (.2); DISCOVERY STRATEGY TEAMS MEETING WITH E. BREHM AND W. COX (1.1); EMAIL APPROVED RESPONSES TO G. MANNELLA FOR FINALIZATION (.1); SEND EMAIL TO C. WIEST WITH UPDATE REGARDING NORRIS DISCOVERY RESPONSES (.1); CONVERT AND ORGANIZE MOSHER DISCOVERY FILES (1.3); REVIEW FINALIZED VERSION OF NORRIS DISCOVERY (.1); BEGIN SECONDARY REVIEW OF MOSHER ████████████████ (.5) | 6.2 | $ 480.00 | $ 2,976.00 |
| 11/21/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH W. COX AND D. STONE TO DISCUSS PLAINTIFF DISCOVERY PRODUCTIONS AND OVERALL CASE MANAGEMENT | 1.1 | $ 565.00 | $ 621.50 |
| 11/21/2022 | Gina Mannella | CALL WITH W. COX REGARDING OUTSTANDING DISCOVERY DOCUMENTS AND MISSING INFORMATION FOR M. COLANTONIO (.2); ADD INFORMATION TO MEDICAL RELEASE FOR M. COLANTONIO AND EMAIL SAME TO C. WIEST (.2); REVISE P. NORRIS RESPONSES(.8); SEND SAME TO C. WIEST (.1); PREPARE RESPONSES FOR A. THERIAULT (.8); SEND SAME TO C. WIEST FOR REVIEW (.1); REVIEW REVISED RESPONSES FROM C. WIEST AND UPLOAD TO CLIO (.1) | 2.6 | $ 185.00 | $ 481.00 |
| 11/21/2022 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT DISCOVERY (0.1); PHONE CALL WITH D. STONE ABOUT DISCOVERY (0.3); PHONE CALL WITH A. THERIAULT TO GO OVER INTERROGATORY (0.6); REVISE INTERROGATORY AND EMAIL TO A. THERIAULT (0.4); PHONE CALL WITH G. MANNELLA ABOUT DISCOVERY (0.2) | 1.6 | $ 565.00 | $ 904.00 |
| 11/21/2022 | Wendy Cox | TEAMS MEETING WITH E. BREHM AND D. STONE TO DISCUSS DISCOVERY (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 11/21/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT CASE ORGANIZATION AND DISCOVERY ISSUES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/21/2022 | Wendy Cox | READ AND RESPOND TO EMAIL REQUESTS AND FINALIZE DISCOVERY PRODUCTION (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 11/21/2022 | Wendy Cox | REVIEW DISCOVERY FOR B. LEIBY (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 11/21/2022 | Wendy Cox | REVIEW CHANGES TO A. THERIAULT INTERROGATORIES AND EMAIL CLIENT (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/22/2022 | Aaron Siri | ATTEND TEAMS MEETING WITH E. BREHM AND W. COX TO ANALYZE EXEMPTIONS GRANTED BY ARMY (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/22/2022 | Dana Stone Smith | REVIEW VARIOUS EMAILS FROM C. WIEST TO Z. AVALLONE REGARDING DISCOVERY PRODUCTIONS AND EXTENSION REQUESTS (.4); REVIEW LEIBY DOCUMENT PRODUCTION SENT BY C. WIEST (3.5); PHONE CALL WITH W. COX TO DISCUSS RULE 34 LIST (.3); REVIEW DEPOSITION OF P. MARKS AND DRAFT RULE 34 REQUEST FOR PRODUCTION OF DOCUMENTS (2.5); SEND TO E. BREHM FOR PRELIMINARY REVIEW (.1); REVIEW E. BREHM REVISIONS TO RULE 34 REQUESTS (.2); MAKE REVISIONS AND EMAIL UPDATED VERSION TO C. WIEST FOR REVIEW (.2) | 7.2 | $ 480.00 | $ 3,456.00 |
| 11/22/2022 | Elizabeth Brehm | ATTEND TEAMS MEETING TO DISCUSS FILINGS GOING FORWARD COORDINATED WITH LOCAL COUNSEL, C. WIEST, AND OUR FIRM AND TO DISCUSS CLASS CERTIFICATION (0.3); ATTEND TEAMS MEETING WITH A. SIRI AND W. COX TO ANALYZE EXEMPTIONS GRANTED BY ARMY (0.2); REVIEW D. STONE DRAFT RULE 34 DOCUMENT REQUESTS (0.3); REVIEW PLAINTIFF DOCUMENTS IN PREPARATION IN RESPONSE TO DEFENDANTS' REQUEST AND EMAIL TEAM ABOUT SAME | 1.3 | $ 565.00 | $ 734.50 |
| 11/22/2022 | Gina Mannella | EMAIL TO W. COX AND A. THERIAULT REGARDING INTERROGATORY RESPONSES (.2); FINALIZE INTERROGATORY RESPONSES FOR A. THERIAULT (.2); PREPARE VERIFICATION FORM AND MEDICAL RELEASE AND EMAIL TO A. THERIAULT (.4); CALL WITH A. THERIAULT REGARDING DOCUMENTS (.1); SEND A. THERIAULT DISCOVERY DOCUMENTS TO C. WIEST (.1) | 1 | $ 185.00 | $ 185.00 |
| 11/22/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 11/22/2022 | Wendy Cox | FINALIZE DECLARATION FOR A. THERIAULT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/23/2022 | Dana Stone Smith | REVIEW FEEDBACK FROM A. SIRI REGARDING RULE 34 DISCOVERY REQUESTS (.1); REVISE DISCOVERY REQUESTS TO INCORPORATE REQUESTED FOOTNOTES (2.4); REVIEW EMAIL FROM E. BREHM REGARDING LEIBY MATERIALS AND REVIEW INDICATED DOCUMENTS (.8); CONTINUE SECONDARY REVIEW OF H. MOSHER ████████ (1.5); BEGIN SECONDARY REVIEW OF H. MOSHER ████████ (1.7) | 6.5 | $ 480.00 | $ 3,120.00 |
| 11/23/2022 | Gina Mannella | LOGIN TO VOICEMAIL BOX FOR MESSAGES FROM CLASS MEMBERS (.1); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2); ATTEND TEAMS MEETING REGARDING DISCOVERY ISSUES (.3) | 0.6 | $ 185.00 | $ 111.00 |
| 11/23/2022 | Wendy Cox | PHONE CALL WITH R. NOVOTNAK ABOUT CLASS MEMBER STATUS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/25/2022 | Wendy Cox | READ, DRAFT AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 11/25/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.5); WORK ON DISCOVERY FOR 4TH PRODUCTION (1.3) | 1.8 | $ 565.00 | $ 1,017.00 |
| 11/27/2022 | Wendy Cox | REVIEW FILES FROM 4TH DISCOVERY PRODUCTION (1.6) | 1.6 | $ 565.00 | $ 904.00 |
| 11/27/2022 | Wendy Cox | REVIEW M. COLANTONIO DISCOVERY MATERIAL (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 11/27/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND C. WIEST (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/28/2022 | Dana Stone Smith | REVIEW EMAIL TO PLAINTIFF GROUP FROM C. WIEST REGARDING DISCOVERY PRODUCTION (.1); REVIEW EMAIL FROM D. RUYLE REGARDING DISCOVERY PRODUCTION (.1); REVIEW DOCUMENTS PRODUCED BY D. RUYLE (2.6); BEGIN REVIEW OF DEFENDANTS' FIFTH DOCUMENT PRODUCTION (4.5) | 7.3 | $ 480.00 | $ 3,504.00 |
| 11/28/2022 | Gina Mannella | REVIEW AND EDIT B. LEIBY PRODUCTION DOCUMENTS FOR SERVICE (1.3) | 1.3 | $ 185.00 | $ 240.50 |
| 11/28/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 11/28/2022 | Wendy Cox | REVIEW B. LEIBY PRODUCTION MATERIALS (1.6) | 1.6 | $ 565.00 | $ 904.00 |
| 11/28/2022 | Wendy Cox | SET UP DROPBOX FOR CASE (0.6) | 0.6 | $ - | $ - |
| 11/28/2022 | Wendy Cox | PHONE CALL TO K. HOLLIS ABOUT ISSUE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/28/2022 | Wendy Cox | EMAIL C. WIEST WITH DISCOVERY PRODUCTION FOR STAPANON AND COLANTONIO (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 11/28/2022 | Wendy Cox | READ EMAIL SUBMISSION AND RESEARCH ISSUE FOR K. NUNLEY (CLASS MEMBER) (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/28/2022 | Wendy Cox | UPLOAD DISCOVERY FROM DEFENDANTS TO DROPBOX (1.2); PHONE CALL WITH G. MANNELLA REGARDING DISCOVERY ORGANIZATION (0.4) | 1.8 | $ - | $ - |
| 11/28/2022 | Wendy Cox | DRAFT AND SEND EMAIL TO R. KINCAID (CLASS MEMBER) (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/29/2022 | Dana Stone Smith | REVIEW DOCUMENT PRODUCTION FROM P. NORRIS (1.7); PHONE CALL WITH W. COX TO DISCUSS DISCOVERY SUBMISSIONS (.3); CONTINUE REVIEW OF DEFENDANT'S FIFTH DOCUMENT PRODUCTION (4.7); PHONE CALL WITH W. COX REGARDING POTENTIAL HOT DOCUMENT (.2); EMAIL DOCUMENT TO TEAM (.1); REVIEW ORDER DENYING INJUNCTION APPEAL (.8) | 7.8 | $ 480.00 | $ 3,744.00 |
| 11/29/2022 | Elizabeth Brehm | REVIEW SIXTH CIRCUIT DECISION AND DISCUSS WITH TEAM (0.4) | 0.4 | $ 565.00 | $ 226.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/29/2022 | Gina Mannella | CALL WITH W. COX REGARDING DISCOVERY ISSUES AND UPCOMING EVENTS (.2); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.3); READ FIFTH CIRCUIT DECISION (1.7) | 2.2 | $ 185.00 | $ 407.00 |
| 11/29/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.3); REVIEW PLEADING (.1) | 0.4 | $ - | $ - |
| 11/29/2022 | Wendy Cox | PHONE CALL WITH K. HOLLIS (0.7); PHONE CALL WITH A. THERIAULT (0.3) | 1 | $ 565.00 | $ 565.00 |
| 11/29/2022 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT DISCOVERY PRODUCTION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/29/2022 | Wendy Cox | FINAL DISCOVERY PRODUCTION FOR A. THERIAULT REVIEW AND EMAIL TO C. WIEST (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 11/29/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 11/29/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT DROPBOX FOLDERS (0.2) | 0.2 | $ - | $ - |
| 11/29/2022 | Wendy Cox | PHONE CALL WITH K. NUNLEY (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 11/29/2022 | Wendy Cox | REVIEW 4TH DISCOVERY PRODUCTION SUBMITTED BY DEFENDANTS (1.4) | 1.4 | $ 565.00 | $ 791.00 |
| 11/29/2022 | Wendy Cox | REVIEW 6TH CIRCUIT OPINION AND UPDATE CLASS ACTION WEBSITE WITH NEW OPINION (1.6) | 1.6 | $ 565.00 | $ 904.00 |
| 11/29/2022 | Wendy Cox | REVIEW M. COLANTONIO'S RECENT DISCOVERY SUBMISSIONS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 11/30/2022 | Aaron Siri | ZOOM CALL WITH W. COX, E. BREHM, D. STONE, C. WIEST, T. BRUNS, AND G. MANNELLA ABOUT CASE ISSUES AND STRATEGY | 0.8 | $ 565.00 | $ 452.00 |
| 11/30/2022 | Dana Stone Smith | EMAIL D. RUYLE TO INQUIRE ABOUT THE USE OF TWO ARTICLES IN PRODUCTION AND REVIEW RESPONSE (.3); UPLOAD RUYLE, MOSHER, AND HARRIS DOCUMENTS TO GROUP DROPBOX FOLDER (.4); EMAIL D. REINEKE INQUIRING ABOUT DOCUMENT PRODUCTION (.2); PHONE CALL WITH H. MOSHER TO DISCUSS DISCOVERY PRODUCTION (.3); TEXT D. REINEKE INQUIRING ABOUT DISCOVERY DOCUMENTS (.1); TEAM STRATEGY ZOOM MEETING (0.8); EMAIL ACTION LIST TO TEAM (.2); PHONE CALL WITH W. COX TO DISCUSS WEBSITE (.2); CONTINUE REVIEW OF DEFENDANT'S FIFTH DOCUMENT PRODUCTION | 6.7 | $ 480.00 | $ 3,216.00 |
| 11/30/2022 | Elizabeth Brehm | ATTEND ZOOM MEETING TO DISCUSS END OF SERVICE OR MOOTNESS ISSUES AND PLAINTIFF DISCOVERY | 1.2 | $ 565.00 | $ 678.00 |
| 11/30/2022 | Gina Mannella | TEAM ZOOM MEETING (1.2) | 1.2 | $ 185.00 | $ 222.00 |
| 11/30/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 11/30/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.2); ORGANIZE AND UPDATE ZOOM MEETINGS FOR CASE (0.5) | 1.7 | $ 565.00 | $ 960.50 |
| 11/30/2022 | Wendy Cox | PHONE CALL WITH C. WIEST (0.2); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.4 | $ 565.00 | $ 226.00 |
| 11/30/2022 | Wendy Cox | ZOOM CALL WITH A. SIRI, E. BREHM, D. STONE, C. WIEST, T. BRUNS, AND G. MANNELLA ABOUT CASE ISSUES AND STRATEGY | 1.2 | $ 565.00 | $ 678.00 |
| 11/30/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA REGARDING DISCOVERY (0.2); DRAFT AND EMAIL STATEMENT FOR WEBSITE (0.5) | 0.7 | $ 565.00 | $ 395.50 |
| 11/30/2022 | Wendy Cox | PHONE CALL WITH S. LAUDERBAUGH ABOUT IRR PLACEMENT PRIOR TO INJUNCTION (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 11/30/2022 | Wendy Cox | PHONE CALL WITH J. COSTROFF ABOUT ETS DATE AND REQUEST FOR EXTENSION (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 11/30/2022 | Wendy Cox | PHONE CALL WITH M. COLANTONIO (0.2); READ AND RESPOND TO CLASS MEMBER EMAILS (1.1) | 1.3 | $ 565.00 | $ 734.50 |
| 11/30/2022 | Wendy Cox | REVIEW AND FINALIZE LAST MINUTE SUBMISSIONS FROM A. COLANTONIO FOR DISCOVERY PRODUCTION (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/30/2022 | Wendy Cox | CASE LAW RESEARCH REGARDING CLASS ACTION REPRESENTATIVE ISSUE (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 12/1/2022 | Dana Stone Smith | REVIEW DOCUMENT PRODUCTION SENT BY D. REINEKE (.8); CONSOLIDATE DOCUMENT PRODUCTION AND EMAIL TO C. WIEST (.4); COMPLETE REVIEW OF FIFTH DOCUMENT PRODUCTION FROM DEPARTMENT OF LABOR (2.5); REVIEW FRANKS V. BOWMAN TRANSPORTATION (.8); REVIEW SOSNA V. IOWA (.7); REVIEW GERSTEIN V. PUGH (.4) | 5.6 | $ 480.00 | $ 2,688.00 |
| 12/1/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS ACTION MEMBERS (.5) | 0.5 | $ 185.00 | $ 92.50 |
| 12/1/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND CLASS COUNSEL E. BREHM (1.9) | 1.9 | $ 565.00 | $ 1,073.50 |
| 12/1/2022 | Wendy Cox | CASE LAW RESEARCH ON OPTIONS FOR POSSIBLE REMOVAL OF TWO CLASS REPRESENTATIVES (1.9) | 1.9 | $ 565.00 | $ 1,073.50 |
| 12/1/2022 | Wendy Cox | REVIEW DISCOVERY PRODUCTION FROM DEFENDANTS (2.2) | 2.2 | $ 565.00 | $ 1,243.00 |
| 12/2/2022 | Dana Stone Smith | SEND POTENTIAL HOT DOCUMENT TO W. COX FOR REVIEW WITH COMMENTS (.2); CONTINUE RESEARCH ON REMOVING NAMED PLAINTIFF FROM CLASS (1.1); PHONE CALL WITH W. COX TO DISCUSS ▮▮▮▮▮▮▮▮ (.2); VIEW LINK CONTAINED IN ▮▮▮▮▮▮▮▮▮▮▮ (.3); REVIEW SPREADSHEETS FROM PRODUCTION FILE (.8) | 2.6 | $ 480.00 | $ 1,248.00 |
| 12/2/2022 | Gina Mannella | RESEARCH PROCESS SERVERS FOR MARYLAND SERVICE OF NOVAVAX SUBPOENA (.7); CALL PROCESS SERVERS FOR INFORMATION AND QUOTES (.5); EMAIL TO E. BREHM AND W. COX REGARDING SERVING REGISTERED AGENT RATHER THAN NOVAVAX HEADQUARTERS (.2); CALL TO TORRIS LEGAL SERVICES TO SET UP SERVICE (.1); EMAIL SUBPOENA TO TORRIS LEGAL SERVICE (.1); FORWARD CONFIRMATION OF SERVICE EMAIL TO E. BREHM AND W. COX (.1); CREATE FOLDER IN CLIO FOR NOVAVAX SUBPOENA AND UPLOAD SUBPOENA AND CONFIRMATION OF SERVICE EMAIL (.1) | 1.8 | $ - | $ - |
| 12/2/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND CLASS ATTORNEYS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 12/2/2022 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS DISCOVERY PRODUCTION ISSUES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 12/2/2022 | Wendy Cox | EMAIL B. LINBERG ABOUT UPDATING THE CLASS ACTION WEBSITE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 12/2/2022 | Wendy Cox | REVIEW SUBMISSION AND EMAIL M. MASON ABOUT ISSUE WITH HIS COMMAND (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 12/2/2022 | Wendy Cox | REVIEW NEW SUBMISSION FROM A. DVORAK AND PHONE CALL WITH HIM ABOUT ▮▮▮▮▮▮▮ (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 12/2/2022 | Wendy Cox | REVIEW EMAIL AND PHONE CALL TO J. CAULKINS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 12/2/2022 | Wendy Cox | REVIEW 4TH DISCOVERY PRODUCTION (3.0) | 3 | $ 565.00 | $ 1,695.00 |
| 12/2/2022 | Wendy Cox | REVIEW EMAIL SUBMISSION AND DRAFT AND SEND EMAIL RESPONSE TO M. MARTINEZ (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 12/4/2022 | Wendy Cox | READ AND REVIEW APPEAL TO AF SURGEON GENERAL FOR M. MASON - CLASS MEMBER (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 12/5/2022 | Dana Stone Smith | REVIEW NOTICE OF FACTUAL DEVELOPMENT AND EXHIBITS SENT BY W. COX FOR PLAINTIFF D. MELL (.5); REVIEW EMAILS BETWEEN C. WIEST AND J. WALKER REGARDING TEMPORARY RESTRAINING ORDER (.3) | 0.8 | $ 480.00 | $ 384.00 |
| 12/5/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.8) | 0.8 | $ 185.00 | $ 148.00 |
| 12/5/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 12/5/2022 | Wendy Cox | PHONE CALL WITH M. COLANTONIO REGARDING CLASS QUESTIONS/ISSUES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 12/5/2022 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT DOSTER CASE AND RESEARCH (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 12/5/2022 | Wendy Cox | READ AND RESPOND TO EMAIL WITH M. MASON ABOUT HIS RELIGIOUS ACCOMMODATION APPEAL SUBMISSION (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 12/5/2022 | Wendy Cox | CASE LAW RESEARCH REGARDING DAMAGES (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 12/6/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.8); DRAFT CALENDAR INVITE WITH TOPICS OF DISCUSSION (0.2) | 1 | $ 565.00 | $ 565.00 |
| 12/6/2022 | Wendy Cox | CONTINUE REVIEW FOURTH DISCOVERY PRODUCTION (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 12/6/2022 | Wendy Cox | RESEARCH INTO MOOTNESS ISSUES (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 12/6/2022 | Wendy Cox | RESEARCH ON NDAA 2023 AS IT CONCERNS THE VACCINE MANDATE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 12/7/2022 | Dana Stone Smith | TEAM ZOOM MEETING AND FOLLOW-UP CALLS WITH W. COX TO CLARIFY ACTION LIST (0.4); RESEARCH CASE LAW CITED IN DEFICIENCY LETTER FROM DOJ AND DRAFT SUMMARY FOR C. WIEST REVIEW (2.9) | 3.3 | $ 480.00 | $ 1,584.00 |
| 12/7/2022 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH W. COX AND D. STONE TO DISCUSS NEXT STEPS IN CASE AND NOVAVAX COUNSEL EMAIL | 0.4 | $ 565.00 | $ 226.00 |
| 12/7/2022 | Gina Mannella | DOSTER STRATEGY ZOOM MEETING (.4); CALL WITH W. COX REGARDING NDAA AND IMPLICATIONS FOR CASE (.4) | 0.5 | $ 185.00 | $ 92.50 |
| 12/7/2022 | Gina Mannella | EMAILS WITH N. TENNEY REGARDING SCHEDULING PARALEGAL MEETING ON DECEMBER 14 | 0.1 | $ 185.00 | $ 18.50 |
| 12/7/2022 | Wendy Cox | RESEARCH ON LETTER OF REPRIMAND EXPIRATION DATES AND EX POST FACTO LAWS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 12/7/2022 | Wendy Cox | CASE LAW RESEARCH DISCOVERY ISSUES (1.9) | 1.9 | $ 565.00 | $ 1,073.50 |
| 12/7/2022 | Wendy Cox | ZOOM STRATEGY MEETING WITH C. WIEST, T. BRUNS, D. STONE, G. MANNELLA (0.3) | 0.4 | $ 565.00 | $ 226.00 |
| 12/7/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 12/7/2022 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT CASE ISSUES AND SUPPLEMENTAL FILING (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 12/7/2022 | Wendy Cox | DRAFT STATEMENT FOR CLASS WEB PAGE CONCERNING MONETARY DAMAGES AND RELIEF REQUESTED UNDER THE CLASS ACTION (0.3) | 0.3 | $ 565.00 | $ 169.50 |

| Date | Name | Description | Hours | | Rate | | Amount |
|---|---|---|---|---|---|---|---|
| 12/7/2022 | Wendy Cox | REVIEW 4TH DISCOVERY PRODUCTION (0.4) | 0.4 | $ | 565.00 | $ | 226.00 |
| 12/8/2022 | Dana Stone Smith | REVIEW ARTICLES ON INSECT CELL DEVELOPMENT SENT BY C. WIEST TO NOVAVAX (1.2); REVIEW EMAILS REGARDING WEBSITE TEXT FOR CLASS ACTION PAGE (.3) | 1.5 | $ | 480.00 | $ | 720.00 |
| 12/8/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (0.3); CALL TO CLASS MEMBER R. WILLIAMS (0.1) | 0.4 | $ | 185.00 | $ | 74.00 |
| 12/8/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.3) | 1.3 | $ | 565.00 | $ | 734.50 |
| 12/8/2022 | Wendy Cox | REVIEW 4TH DISCOVERY PRODUCTION (3.0) | 3 | $ | 565.00 | $ | 1,695.00 |
| 12/9/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ | 565.00 | $ | 169.50 |
| 12/12/2022 | Aaron Siri | DISCOVERY LETTER REVIEW ON ZOOM WITH C. WIEST, E. BREHM, W. COX, D. STONE | 0.6 | $ | 565.00 | $ | 339.00 |
| 12/12/2022 | Elizabeth Brehm | ATTEND TEAM ZOOM TO PREPARE FOR DISCOVERY CALL WITH DOJ | 0.3 | $ | 565.00 | $ | 169.50 |
| 12/12/2022 | Nicky Tenney | EDIT LETTER AND EMAIL SAME TO E. BREHM AND W. COX (.4) | 0.4 | $ | 185.00 | $ | 74.00 |
| 12/12/2022 | Wendy Cox | CONFERENCE CALL WITH Z. AVALLONE AND C. SNYDER FROM DOJ REGARDING DISCOVERY ISSUES AND NDAA (0.6) | 0.6 | $ | 565.00 | $ | 339.00 |
| 12/12/2022 | Wendy Cox | DISCOVERY LETTER REVIEW ON ZOOM WITH C. WIEST, E. BREHM, A. SIRI, D. STONE (0.6) | 0.6 | $ | 565.00 | $ | 339.00 |
| 12/12/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ | 565.00 | $ | 113.00 |
| 12/13/2022 | Gina Mannella | REVIEW EMAIL FROM E. BREHM REGARDING SERVICE OF NOVAVAX SUBPOENA (0.1) | 0.1 | $ | - | $ | - |
| 12/13/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ | 565.00 | $ | 113.00 |
| 12/14/2022 | Gina Mannella | ARRANGE FOR SERVICE OF SUBPOENA TO NOVAVAX INC (.3); UPLOAD FINAL SUBPOENA TO MATTER (.1); FORWARD PROOF OF SERVICE EMAIL TO ATTORNEYS (.1) | 0.5 | $ | - | $ | - |
| 12/14/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ | 565.00 | $ | 113.00 |
| 12/14/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBER R. SHARP (0.2) | 0.2 | $ | 565.00 | $ | 113.00 |
| 12/15/2022 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (0.4) | 0.4 | $ | 185.00 | $ | 74.00 |
| 12/15/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW APPELLATE RULES (.6); CALENDAR (.1) | 0.8 | $ | - | $ | - |
| 12/16/2022 | Catherine Cline | PRINT DOCUMENTS FOR A. SIRI (.3); EMAILS REGARDING SAME WITH K. TIERNEY, E. BREHM, A. SIRI (.1) | 0.4 | $ | - | $ | - |
| 12/16/2022 | Dana Stone Smith | REVIEW DEFENDANTS' OPPOSED MOTION FOR EXTENSION OF TIME TO FILE PETITION FOR REHEARING (.5); RESEARCH PETITIONS FOR REHEARING AND EXTENSIONS OF TIME ON SAME IN SIXTH CIRCUIT (2.5); EMAIL RESEARCH COMMENTS TO TEAM (.3) DRAFT OPPOSITION TO DEFENDANTS' MOTION AND CIRCULATE TO TEAM (1.9) | 5.2 | $ | 480.00 | $ | 2,496.00 |
| 12/16/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.1) | 1.1 | $ | 565.00 | $ | 621.50 |
| 12/19/2022 | Aaron Siri | REVIEW P. MARKS DECLARATION (0.3); DRAFT RFP RELATED TO SAME (0.7); LINE-UP POTENTIAL REQUESTS WITH SAME (0.5); CONSIDER SAME AND EDIT SAME TO STREAMLINE AND CIRCULATE (0.7) | 2.2 | $ | 565.00 | $ | 1,243.00 |
| 12/19/2022 | Dana Stone Smith | DRAFT NOTICE OF DEPOSITION AND UPDATED REQUEST FOR PRODUCTION AND CIRCULATE TO GROUP | 0.9 | $ | 480.00 | $ | 432.00 |
| 12/19/2022 | Elizabeth Brehm | REVIEW AND EDIT A. SIRI EMAIL WITH LANGUAGE FOR P. MARKS RULE 34 (0.1); DISCUSS WITH A. SIRI (0.1) | 0.2 | $ | 565.00 | $ | 113.00 |
| 12/19/2022 | Gina Mannella | MONITOR VOICEMAIL AND EMAIL BOXES (.1); REVIEW EMAIL FROM N. TENNEY REGARDING RULING LETTER FROM SIXTH CIRCUIT (.1); EMAIL WITH E. STAPANON REGARDING SCHEDULING ZOOM MEETING WITH A. SIRI (.1); UPLOAD AFFIDAVIT OF SERVICE FOR NOVAVAX SUBPOENA TO MATTER (.1) | 0.4 | $ | 185.00 | $ | 74.00 |
| 12/19/2022 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW RULING (.1); CALENDAR (.3) | 0.5 | $ | 185.00 | $ | 92.50 |
| 12/19/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.1) | 0.1 | $ | 565.00 | $ | 56.50 |
| 12/19/2022 | Wendy Cox | PHONE CALL WITH E. STAPANON (0.3) | 0.3 | $ | 565.00 | $ | 169.50 |
| 12/19/2022 | Wendy Cox | DRAFT AND SEND EMAIL INFORMATION ON E. STAPANON TO A. SIRI (0.3) | 0.3 | $ | 565.00 | $ | 169.50 |
| 12/20/2022 | Aaron Siri | TURN OF MARKS NOTICE AND CONSIDER SAME | 0.3 | $ | 565.00 | $ | 169.50 |
| 12/21/2022 | Dana Stone Smith | REVIEW FINALIZED NOTICE OF DEPOSITION SENT TO OPPOSING COUNSEL (.2); SET UP BOX ACCOUNT AND DOWNLOAD DOCUMENT PRODUCTION 6 FROM DEFENDANTS (.2); BEGIN REVIEW OF DISCOVERY DOCUMENTS (1.1) | 1.5 | $ | 480.00 | $ | 720.00 |
| 12/23/2022 | Dana Stone Smith | CONTINUE REVIEW OF DEFENDANTS' DOCUMENT PRODUCTION 6 | 4.8 | $ | 480.00 | $ | 2,304.00 |
| 12/25/2022 | Wendy Cox | READ AND RESPOND TO EMAILS AND SIGNAL GROUP DOSTER CLASS MEMBERS CHAT (0.8) | 0.8 | $ | 565.00 | $ | 452.00 |
| 12/28/2022 | Dana Stone Smith | REVIEW OBJECTIONS TO NOVAVAX SUBPOENA FROM M. REZA (.4); EMAIL P. NORRIS REQUESTING UPDATE ON DISCOVERY PRODUCTION DOCUMENTS (.2); EMAIL D. REINEKE REQUESTING AN UPDATE ON DISCOVERY PRODUCTION DOCUMENTS (.2); REVIEW DISCOVERY DOCUMENTS RECEIVED FROM D. RUYLE (2.6); REVIEW, CONVERT AND COMBINE H. MOSHER DOCUMENTS FOR SECOND PRODUCTION (1.2); CONTINUE REVIEW OF DEFENDANTS' PRODUCTION 6 (.7) | 5.3 | $ | 480.00 | $ | 2,544.00 |
| 12/28/2022 | Elizabeth Brehm | REVIEW NOVAVAX OBJECTIONS TO SUBPOENA AND EMAIL TEAM ABOUT SAME | 0.3 | $ | 565.00 | $ | 169.50 |
| 12/28/2022 | Gina Mannella | FORWARD EMAIL ATTACHING SECOND NOVAVAX SUBPOENA TO TEAM | 0.2 | $ | - | $ | - |
| 12/28/2022 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS CONCERNING THE VACCINE MANDATE RESCISSION (0.5) | 0.5 | $ | 565.00 | $ | 282.50 |
| 12/29/2022 | Dana Stone Smith | TEXT MESSAGE CONVERSATION WITH P. NORRIS REGARDING DOCUMENT PRODUCTION (.2); EMAIL W. COX DOCUMENT FROM PRODUCTION 6 WITH COMMENTS (.2); CONTINUE REVIEW OF DEFENDANTS' PRODUCTION 6 AND CREATE HIGH PRIORITY DOCUMENT KEY (6.5) | 6.9 | $ | 480.00 | $ | 3,312.00 |
| 12/29/2022 | Wendy Cox | REVIEW DISCOVERY PRODUCTION FOR C. SCHULDES AND UPLOAD TO DROPBOX (1.3) | 1.3 | $ | 565.00 | $ | 734.50 |
| 12/29/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.1) | 0.1 | $ | 565.00 | $ | 56.50 |
| 12/29/2022 | Wendy Cox | READ AND RESPOND TO EMAIL FROM A. SIRI REGARDING INFORMATION FROM DISCOVERY PRODUCTION (0.7) | 0.7 | $ | 565.00 | $ | 395.50 |
| 12/30/2022 | Dana Stone Smith | REVIEW DOCUMENTS RECEIVED FROM P. NORRIS, CONVERT AND COMBINE INTO PRODUCTION 2 (1.9); REVIEW DOCUMENTS RECEIVED FROM D. REINEKE, CONVERT AND COMBINE INTO PRODUCTION 2 (2.1) | 4 | $ | 480.00 | $ | 1,920.00 |
| 12/30/2022 | Gina Mannella | CALL WITH W. COX REGARDING ORGANIZATION OF CLIO AND DROPBOX FOLDERS | 2.1 | $ | - | $ | - |
| 12/30/2022 | Gina Mannella | ORGANIZATION OF FOLDERS IN CLIO (.8) | 0.8 | $ | - | $ | - |
| 12/30/2022 | Wendy Cox | ORGANIZE AND REVIEW CLIO MANAGE AND DROPBOX DISCOVERY FOLDERS (2.1) | 2.1 | $ | - | $ | - |
| 12/30/2022 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.1) | 0.1 | $ | 565.00 | $ | 56.50 |
| 12/30/2022 | Wendy Cox | REVIEW PRODUCTION FOUR DISCOVERY FILES (0.9) | 0.9 | $ | 565.00 | $ | 508.50 |
| 1/3/2023 | Dana Stone Smith | COMPLETE REVIEW OF DOSTER PRODUCTION 6 | 4.6 | $ | 480.00 | $ | 2,208.00 |
| 1/3/2023 | Gina Mannella | CONVERT B. RINALDI EMAIL MESSAGES AND ATTACHMENTS TO PDF DOCUMENTS FOR DISCOVERY RESPONSE | 3.2 | $ | 185.00 | $ | 592.00 |
| 1/3/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT DISCOVERY PRODUCTION (0.2); PHONE CALL WITH D. STONE ABOUT DISCOVERY PRODUCTION (0.3); DRAFT AND SEND EMAIL TO G. MANNELLA ABOUT DISCOVERY PRODUCTION (0.2) | 0.7 | $ | 565.00 | $ | 395.50 |
| 1/4/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS DISCOVERY (.4); REVIEW SECOND REVIEW OF HIGH-PRIORITY DISCOVERY DOCUMENTS (1.8); REVIEW EMAILS FROM W. COX AND Z. AVALLONE (.2) | 2.4 | $ | 480.00 | $ | 1,152.00 |
| 1/4/2023 | Gina Mannella | TEAM ZOOM MEETING (.3); CALL WITH W. COX REGARDING SPREADSHEET FOR DISCOVERY DOCUMENT LINKS (.3); REVIEW TEAM EMAILS REGARDING DISCOVERY (.2) | 0.8 | $ | 185.00 | $ | 148.00 |
| 1/4/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.8) | 0.8 | $ | 565.00 | $ | 452.00 |
| 1/4/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS DISCOVERY AND PRODUCTION (0.4) | 0.4 | $ | 565.00 | $ | 226.00 |
| 1/4/2023 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT DISCOVERY (0.3) | 0.3 | $ | 565.00 | $ | 169.50 |
| 1/4/2023 | Wendy Cox | ORGANIZE AND REVIEW DISCOVERY AND CREATE SPREADSHEET TO TRACK SAME (3.2) | 3.2 | $ | 565.00 | $ | 1,808.00 |
| 1/4/2023 | Wendy Cox | SET UP ZOOM CALL WITH LINK FOR PLAINTIFF ZOOM (0.1) | 0.1 | $ | 565.00 | $ | 56.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/5/2023 | Dana Stone Smith | CONTINUE SECONDARY REVIEW AND ORGANIZATION OF HIGH-PRIORITY DISCOVERY DOCUMENTS AND INPUT DOCUMENTS INTO EXCEL SPREADSHEET SENT BY W. COX (2.3); EMAIL UPDATED DOCUMENT TO W. COX (.1); PHONE CALL WITH W. COX TO DISCUSS DISCOVERY, STATUS OF DEFENDANTS' PRODUCTIONS TO DATE, AND HOW TO RESPOND TO DEFENDANTS' EMAIL (.9); REVIEW EMAIL FROM C. WIEST TO Z. ALLVONE REGARDING DISCOVERY PAUSE (.2); REVIEW EMAIL RESPONSE FROM Z. AVALLONE REGARDING DISCOVERY CONFERENCE AND DISCOVERY PAUSE (.1); REVIEW EMAIL FROM W. COX WITH EMAIL ATTACHMENT REGARDING COMIRNATY LABELING (.3); REVIEW ORIGINAL DISCOVERY REQUESTS AND COMPARE TO PRODUCTION TO INVENTORY COMPLIANCE TO DATE (1.1) | 5 | $ 480.00 | $ 2,400.00 |
| 1/5/2023 | Gina Mannella | ADD DROPBOX DOCUMENT LINKS TO DISCOVERY DOCUMENTS SPREADSHEET (2.3); SEND SPREADSHEET TO W. COX AND D. STONE (.1); CREATE FOLDER AND UPLOAD T. RANS TRANSCRIPTS TO DROPBOX (.3) | 2.7 | $ - | $ - |
| 1/5/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/5/2023 | Wendy Cox | SET UP CONFERENCE CALL WITH DOJ (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 1/5/2023 | Wendy Cox | REVIEW TRANSCRIPT OF RANS DEPOSITION (1.0) | 1 | $ 565.00 | $ 565.00 |
| 1/6/2023 | Aaron Siri | ZOOM CALL WITH W. COX, E. BREHM, T. BRUNS, C. WIEST, D. STONE, G. MANNELLA | 0.4 | $ 565.00 | $ 226.00 |
| 1/6/2023 | Dana Stone Smith | REVIEW TRANSCRIPT FOR DEPOSITION OF T. RANS FROM MARINE CASE (2.3); REVIEW UPDATED EXCEL DOCUMENT PREPARED BY G. MANNELLA WITH LINKS TO DOCUMENTS (.2); PHONE CALL WITH W. COX TO DISCUSS TRANSCRIPT (.7); BEGIN DRAFTING DEPOSITION PREP FOR T. RANS BASED ON TRANSCRIPT (1.5); CONFERENCE CALL WITH OPPOSING COUNSEL (.4); TEAM ZOOM MEETING FOLLOWING CONFERENCE CALL (.4) | 5.5 | $ 480.00 | $ 2,640.00 |
| 1/6/2023 | Gina Mannella | ZOOM TEAM MEETING REGARDING DISCOVERY ISSUES (.3); ZOOM TEAM MEETING REGARDING CALL WITH DOJ (.4) | 0.7 | $ 185.00 | $ 129.50 |
| 1/6/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/6/2023 | Wendy Cox | CONTINUE TO REVIEW AND ORGANIZE DISCOVERY DISCREPANCIES (3.1) | 3.1 | $ 565.00 | $ 1,751.50 |
| 1/6/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS MISSING DISCOVERY PRODUCTION AND COLONEL RANS DEPOSITION TRANSCRIPT (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 1/6/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBER (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/6/2023 | Wendy Cox | PHONE CALL WITH DOJ (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/6/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, E. BREHM, T. BRUNS, C. WIEST, D. STONE, G. MANNELLA REGARDING CASE STRATEGY (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/6/2023 | Wendy Cox | DRAFT EMAIL FOR ORIGINAL 18 PLAINTIFFS (0.2); WORK ON RELIEF DOCUMENT (0.9) | 1.1 | $ 565.00 | $ 621.50 |
| 1/8/2023 | Aaron Siri | REVIEW RANS DEPOSITION TRANSCRIPT AND OUTLINE NOTES REGARDING SAME | 3.6 | $ 565.00 | $ 2,034.00 |
| 1/8/2023 | Aaron Siri | CONTINUE TO REVIEW RANS DEPOSITION TRANSCRIPT (1.0); ADDITIONAL RESEARCH REGARDING SAME (0.3); OUTLINE NOTES REGARDING SAME (0.2) | 1.5 | $ 565.00 | $ 847.50 |
| 1/8/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/8/2023 | Wendy Cox | DISCOVERY REVIEW (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/9/2023 | Dana Stone Smith | REVIEW MEMORANDUM REGARDING AUDIT SENT BY W. COX (.3); REVIEW EMAILS FROM W. COX REGARDING PLAINTIFF GROUP EMAIL (.3); CONTINUE DEPOSITION PREP QUESTIONS FOR T. RANS (1.3); DRAFT FOURTH REQUEST FOR PRODUCTION REGARDING MILITARY AUDIT (.8); SEND LATEST REQUEST FOR PRODUCTION TO W. COX FOR REVIEW (.1) | 2.8 | $ 480.00 | $ 1,344.00 |
| 1/9/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 1/9/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBER REGARDING ███████████ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/9/2023 | Wendy Cox | REVIEW DISCOVERY PRODUCTION AND ORGANIZE (1.0) | 1 | $ 565.00 | $ 565.00 |
| 1/9/2023 | Wendy Cox | CONTINUE REVIEW OF FOURTH REQUEST FOR PRODUCTION (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/10/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS CASE STATUS (0.2) | 0.2 | $ 480.00 | $ 96.00 |
| 1/10/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT DISCOVERY ISSUES AND CASE STATUS ISSUES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/10/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/10/2023 | Wendy Cox | REVIEW DOD RESCISSION MEMO AND DRAFT AND SEND EMAIL TO C. WIEST, A. SIRI, T. BRUNS, D. STONE, G. MANNELLA, AND E. BREHM FOR A ZOOM MEETING TOMORROW (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/10/2023 | Wendy Cox | READ AND RESPOND TO MULTIPLE SIGNAL GROUP TEXTS AND QUESTIONS CONCERNING ███████████████ (2.0) | 2 | $ 565.00 | $ 1,130.00 |
| 1/10/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO J. OBERG REGARDING HIS ARTICLE 15 PUNISHMENT RESCISSION (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/11/2023 | Aaron Siri | ZOOM CALL WITH W. COX, E. BREHM, T. BRUNS, D. STONE, AND G. MANNELLA REGARDING DOD MEMO IMPACT ON CASE | 0.3 | $ 565.00 | $ 169.50 |
| 1/11/2023 | Dana Stone Smith | REVIEW SECRETARY OF DEFENSE MEMO SENT BY Z. AVALLONE (.4); PHONE CALL WITH W. COX TO DISCUSS MEMORANDUM (.3); REVIEW EMAIL FROM W. COX REGARDING POTENTIAL CLASS RELIEF COMMENTARIES (.4); REVIEW FILED DEFENDANTS' NOTICE OF RECISSION OF VACCINE MANDATE (.4); REVIEW EMAILS FROM W. COX AND T. BRUNS REGARDING CASE MOOTNESS AND ONGOING HARM (.3); TEAM ZOOM MEETING TO DISCUSS MEMORANDUM AND STRATEGY MOVING FORWARD (.3); REVIEW EMAIL TO CLASS BY W. COX (.2); REVIEW ROOT AND BRANCH RELIEF SENT BY W. COX, | 2.9 | $ 480.00 | $ 1,392.00 |
| 1/11/2023 | Gina Mannella | REVIEW TEAM EMAILS REGARDING SECRETARY OF DEFENSE MEMO (.2); REVIEW SECRETARY OF DEFENSE MEMO (.2); REVIEW ROOT AND BRANCH RELIEF DOCUMENT FROM W. COX (.1); TEAM STRATEGY ZOOM MEETING (.5); READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.2) | 1.2 | $ 185.00 | $ 222.00 |
| 1/11/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 1/11/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS DOD MEMORANDUM (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/11/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO A. SIRI, E. BREHM, C. WIEST, D. STONE ABOUT DOD MEMO APPLICATION TO THE CASE (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/11/2023 | Wendy Cox | PHONE CALL WITH T. BRUNS TO DISCUSS DOD MEMO AND IMPACT ON OUR CASE (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 1/11/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, E. BREHM, T. BRUNS, D. STONE, AND G. MANNELLA REGARDING DOD MEMO IMPACT ON CASE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/11/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO CLASS REPRESENTATIVE REGARDING DOD MEMO (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/11/2023 | Wendy Cox | FINALIZE ROOT AND BRANCH RELIEF DOCUMENT (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 1/11/2023 | Wendy Cox | REVIEW AND TAKE NOTES ON ORIGINAL COMPLAINT (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/11/2023 | Wendy Cox | PHONE CALL WITH C. WIEST AND T. BRUNS ABOUT CASE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/11/2023 | Wendy Cox | SPOKE WITH CLASS MEMBER WHO █████████████████████ ██████████ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/11/2023 | Wendy Cox | DRAFT AND SEND EMAIL CONCERNING CONTINUED VIOLATIONS OF RFRA TO C. WIEST AND T. BRUNS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 1/11/2023 | Wendy Cox | SET UP ZOOM MEETINGS WITH ATTORNEYS FOR JANUARY 13 AND FINALIZE ATTACHMENTS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 1/12/2023 | Dana Stone Smith | REVIEW RELIEF COMPARISON DOCUMENT SENT BY W. COX (.6); REVIEW RELIEF STATISTICS CHART SENT BY W. COX AND RESPOND WITH COMMENTS; REVIEW RESPONSE (.9); REVIEW AND RESPOND TO EMAIL FROM W. COX REGARDING CLASS QUALIFICATION FOR SEPARATED SERVICEMEMBERS (.3) | 1.8 | $ 480.00 | $ 864.00 |
| 1/12/2023 | Gina Mannella | EMAILS WITH CLASS MEMBER C. HAISTEN REGARDING HIS PENDING SEPARATION FROM AIR FORCE (.1) | 0.1 | $ 185.00 | $ 18.50 |
| 1/12/2023 | Wendy Cox | RESEARCH ON AIR FORCE DISCHARGE REVIEW BOARDS AND BOARD FOR CORRECTION OF MILITARY RECORDS (1.0) | 1 | $ 565.00 | $ 565.00 |
| 1/12/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM CLASS MEMBERS (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 1/12/2023 | Wendy Cox | DRAFT EMAIL TO C. WIEST WITH PROPOSED LANGUAGE TO DOJ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/13/2023 | Aaron Siri | ZOOM CALLS WITH W. COX, C. WIEST, E. BREHM, D. STONE, T. BRUNS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/13/2023 | Aaron Siri | ZOOM WITH D. STONE, C. WIEST, W. COX, T. BRUNS (0.8) | 0.8 | $ 565.00 | $ 452.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/13/2023 | Dana Stone Smith | TEAM ZOOM PRIOR TO ███████ MEETING (.3); ZOOM MEETING WITH ███████ (.6); FOLLOW-UP ZOOM MEETING WITH TEAM (.2); REVIEW DOCUMENT FROM W. COX REGARDING VACCINE EXPIRATION AND SUPPLY (.4); REVIEW EMAIL DRAFT TO Z. AVALLONE REGARDING QUESTIONS TO BE DISCUSSED IN PHONE CONFERENCE AND GROUP REVISIONS (.5); PHONE CALL WITH W. COX TO DISCUSS MEETING (.4); REVIEW EMAIL FROM Z. AVALLONE AND PROPOSED JOINT MOTION TO STAY PROCEEDINGS (.5); PHONE CONFERENCE WITH DOJ (.3); TEAM ZOOM MEETING TO DISCUSS PHONE | 4.5 | $ 480.00 | $ 2,160.00 |
| 1/13/2023 | Gina Mannella | TEAM ZOOM MEETING (.5); ZOOM MEETING WITH ███████ ATTORNEYS (1.1) | 1.6 | $ 185.00 | $ 296.00 |
| 1/13/2023 | Wendy Cox | ZOOM CALLS WITH A. SIRI, C. WIEST, E. BREHM, D. STONE, T. BRUNS (0.3); ZOOM CALL WITH ███████ ATTORNEYS | 0.9 | $ 565.00 | $ 508.50 |
| 1/13/2023 | Wendy Cox | REVIEW AND REVISE EMAIL TO DOJ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/13/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT DISCOVERY ISSUES (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/13/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CO-COUNSEL AND DOJ (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/13/2023 | Wendy Cox | PHONE CALL WITH DOJ (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 1/13/2023 | Wendy Cox | ZOOM WITH D. STONE, C. WIEST, A. SIRI, T. BRUNS FOLLOWING DOJ PHONE CALL TO DISCUSS STRATEGY (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 1/13/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/13/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO GO OVER DUE OUTS FOR CASE (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/13/2023 | Wendy Cox | EMAIL PLAINTIFFS FOR ADDITIONAL INFORMATION (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/13/2023 | Wendy Cox | CREATE SPREADSHEET TO RECORD PLAINTIFF RESPONSES TO EMAIL (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/14/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 1/14/2023 | Wendy Cox | SCHEDULE DOJ CALL FOR 17 JANUARY 2023 WITH ATTACHMENTS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/15/2023 | Wendy Cox | READ AND RESPOND TO CLASS REPRESENTATIVES (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/16/2023 | Wendy Cox | DRAFT, SEND, AND READ EMAILS FROM CLASS REPRESENTATIVES (1.8) | 1.8 | $ 565.00 | $ 1,017.00 |
| 1/17/2023 | Dana Stone Smith | REVIEW EMAIL FROM W. COX TO PLAINTIFFS INQUIRING ABOUT UNRESOLVED HARM AND VIEW INDIVIDUAL RESPONSES FROM PLAINTIFFS (.4); REVIEW DISCOVERY RUN DOWN SENT BY W. COX (.4); REVIEW EMAIL FROM M. REZA REQUESTING PHONE CONFERENCE (.1); RESEARCH MOOTNESS FOR CLASS ACTIONS IN 6TH CIRCUIT (2.2); REVIEW SPREADSHEET FROM W. COX WITH NAMED PLAINTIFF STATUSES (.2); EMAIL W. COX REGARDING PLAINTIFF RESPONSES (.1); TEXT H. MOSHER TO INQUIRE ABOUT ███████ (.1); PHONE CALL WITH W. COX TO DISCUSS RESEARCH (.3); REVIEW ADDITIONAL EMAILS FROM C. WIEST AND W. COX REGARDING INDIVIDUAL PLAINTIFF HARMS (.2); REVIEW RESPONSES REGARDING ONGOING HARMS FROM ADDITIONAL PLAINTIFFS SENT BY W. COX (.8); CONFERENCE CALL WITH Z. AVALLONE (.3); FOLLOW-UP CONFERENCE CALL WITH TEAM TO DISCUSS CALL WITH DOJ (.2) | 5.3 | $ 480.00 | $ 2,544.00 |
| 1/17/2023 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS (.1); REVIEW DOCUMENTS FROM C. HAISTEN AND FORWARD TO W. COX FOR REVIEW (.3); EMAILS WITH W. COX REGARDING C. HAISTEN (.1) | 0.5 | $ 185.00 | $ 92.50 |
| 1/17/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAILS (1.4) | 1.4 | $ 565.00 | $ 791.00 |
| 1/17/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS MOOTNESS CASE LAW RESEARCH (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/17/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM D. STONE (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/17/2023 | Wendy Cox | PHONE CALL WITH DOJ ABOUT CASE STATUS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/18/2023 | Aaron Siri | ZOOM CALL WITH W. COX, T. BRUNS, C. WIEST, D. STONE, AND G. MANNELLA (0.3); ZOOM CALL WITH W. COX, T. BRUNS, C. WIEST, D. STONE, AND G. MANNELLA (0.2); ZOOM WITH W. COX, C. WIEST, T. BRUNS, D. STONE, AND G. MANNELLA TO WORK ON STATUS REPORT (1.5) | 2 | $ 565.00 | $ 1,130.00 |
| 1/18/2023 | Dana Stone Smith | WEEKLY TEAM STRATEGY MEETING | 0.3 | $ 480.00 | $ 144.00 |
| 1/18/2023 | Gina Mannella | TEAM ZOOM MEETING (.5) | 0.5 | $ 185.00 | $ 92.50 |
| 1/18/2023 | Wendy Cox | ZOOM WITH DANA ABOUT CASE AND ADDITIONAL RESEARCH TOPICS | 0.9 | $ 565.00 | $ 508.50 |
| 1/18/2023 | Wendy Cox | WEEKLY ZOOM CALL WITH A. SIRI, T. BRUNS, C. WIEST, D. STONE, AND G. MANNELLA TO DISCUSS CASE UPDATES AND STRATEGY (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/18/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, T. BRUNS, C. WIEST, D. STONE, AND G. MANNELLA (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/18/2023 | Wendy Cox | ZOOM WITH A. SIRI, C. WIEST, T. BRUNS, D. STONE, TO WORK ON STATUS REPORT (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 1/18/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/19/2023 | Dana Stone Smith | REVIEW EMAIL AND ATTACHMENTS FROM C. WIEST REGARDING CONTINUED DISCRIMINATION OF K. HILL (.5); REVIEW RESPONSIVE EMAILS FROM W. COX AND C. WIEST REGARDING NOTIFYING Z. AVALLONE OF SAME (.2) REVIEW EMAIL FROM C. WIEST TO Z. AVALLONE REGARDING K. HILL (.1); PHONE CALL WITH W. COX TO DISCUSS CLASS DEFINITION ISSUES (.3) | 1.1 | $ 480.00 | $ 528.00 |
| 1/19/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 1/19/2023 | Wendy Cox | RESEARCH CLASS DEFINITION ISSUE AND REVIEW PREVIOUS ORDERS FOR CLASS DEFINITION (1.7) | 1.7 | $ 565.00 | $ 960.50 |
| 1/19/2023 | Wendy Cox | DISCUSS CASE AND CLASS ISSUES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/19/2023 | Wendy Cox | READ RESPONSE FROM DEFENDANTS FOR REQUEST FOR RECORDS FROM DR. MARKS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/20/2023 | Dana Stone Smith | REVIEW CLASS DEFINITION RUNDOWN SENT BY W. COX AND RESPOND WITH COMMENTS (.6); REVIEW RESPONSE (.2); REVIEW DEFENDANTS' OBJECTION TO PLAINTIFFS' RULE 34 REQUEST FOR PRODUCTION FROM P. MARKS (.8); REVIEW FOLLOW-UP EMAILS FROM Z. AVALLONE AND C. WIEST REGARDING K. HILL (.2) | 1.8 | $ 480.00 | $ 864.00 |
| 1/20/2023 | Gina Mannella | EMAILS WITH W. COX REGARDING J. LAY (.1); CALL WITH W. COX REGARDING J. LAY (.2) | 0.3 | $ 185.00 | $ 55.50 |
| 1/20/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 1/23/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/23/2023 | Wendy Cox | PHONE CALL WITH M. COLANTONIO (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/23/2023 | Wendy Cox | ZOOM CALL WITH PLAINTIFFS (1.0) | 1 | $ 565.00 | $ 565.00 |
| 1/24/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS CASE STRATEGY MOVING FORWARD (.5); REVIEW EMAIL FROM W. COX WITH JANUARY 23 2023 AIR FORCE MEMORANDUM (.3) | 0.8 | $ 480.00 | $ 384.00 |
| 1/24/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/24/2023 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING ADDING ADDITIONAL PLAINTIFFS AND AMENDING THE COMPLAINT AND CLASS DEFINITION (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/25/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM SERVICE MEMBERS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 1/26/2023 | Gina Mannella | RESPOND TO CONTACT FORM FROM A. ZNAIDEN (.1); SEND DECLINE EMAIL TO B. SWEITZER (.1); STRATEGY ZOOM MEETING REGARDING P. MARKS DEPOSITION (.4) | 0.6 | $ 185.00 | $ 111.00 |
| 1/26/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 1/26/2023 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING P. MARKS SUBPOENA ISSUE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/26/2023 | Wendy Cox | RETRIEVE ALL EMAILS, DOCUMENTS, AND FILINGS RELATED TO P. MARKS AND EMAIL TO A. SIRI (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/27/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/27/2023 | Wendy Cox | SCHEDULE ZOOM FOR DOSTER CLASS AND EMAIL H. DOSTER WITH INFORMATION (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 1/29/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM A. SIRI AND C. WIEST PERTAINING TO P. MARKS DEPOSITION ARGUMENTS (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 1/30/2023 | Dana Stone Smith | REVIEW DRAFT LETTER TO P. MARKS SENT BY W. COX (.3); REVIEW CASES CITED IN LETTER PER W. COX'S REQUEST TO ENSURE APPROPRIATENESS (.8); REVISE LETTER AND RETURN TO W. COX FOR REVIEW (.7) | 1.8 | $ 480.00 | $ 864.00 |
| 1/30/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS THIRD PARTY RESEARCH (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 1/30/2023 | Wendy Cox | CASE LAW RESEARCH AND DRAFT LETTER TO JUDGE MCFARLAND (2.4) | 2.4 | $ 565.00 | $ 1,356.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/30/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 1/31/2023 | Aaron Siri | DRAFT INSERT FOR P. MARKS LETTER, INCLUDING REVIEW OF HIS DECLARATION AND RELATED DOCUMENTS IN THE MATTER (1.1); FINALIZE INITIAL DRAFT (0.1); CIRCULATE TO E. BREHM TO REVIEW (0.1) | 1.3 | $ 565.00 | $ 734.50 |
| 1/31/2023 | Dana Stone Smith | REVIEW LETTER TO P. MARKS UPDATED BY A. SIRI (.5); REVIEW DEFENDANTS' NOTICE OF FURTHER IMPLEMENTATION OF THE RECISSION OF THE DOD COVID-19 VACCINATION REQUIREMENT (1.2) | 1.7 | $ 480.00 | $ 816.00 |
| 1/31/2023 | Elizabeth Brehm | REVIEW AND EDIT LETTER TO JUDGE MCFARLAND CONCERNING P. MARKS DEPOSITION (0.6); GATHER DOCUMENTS TO ATTACH TO LETTER TO JUDGE MCFARLAND CONCERNING P. MARKS DEPOSITION (0.2) | 0.8 | $ 565.00 | $ 452.00 |
| 1/31/2023 | Gina Mannella | REVIEW DEFENDANTS' NOTICE TO COURT | 0.6 | $ - | $ - |
| 1/31/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW ORDER (.1) | 0.2 | $ - | $ - |
| 1/31/2023 | Wendy Cox | REVIEW ALL DECLARATIONS AND DEFENDANTS' MOTIONS FOR ███████████ (1.9) | 1.9 | $ 565.00 | $ 1,073.50 |
| 1/31/2023 | Wendy Cox | REVIEW LETTER TO JUDGE MCFARLAND REGARDING DEPOSITION REQUEST FOR P. MARKS AND EMAIL A. SIRI WITH CHANGES, CITE LIST, AND OTHER RELATED DOCUMENTS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 1/31/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 1/31/2023 | Wendy Cox | REVIEW DEFENDANTS NOTICE OF IMPLEMENTATION OF NEW DOD GUIDANCE CONCERNING COVID-19 (1.0) | 1 | $ 565.00 | $ 565.00 |
| 2/1/2023 | Aaron Siri | ZOOM CALL WITH W. COX, C. WIEST, D. STONE, ABOUT P. MARKS DEPOSITION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/1/2023 | Dana Stone Smith | REVIEW EMAIL FROM C. AVALLONE REGARDING DEPOSITION OF P. MARKS AND INTENT TO FILE MOTION TO QUASH IN MARYLAND (.1); REVIEW EMAIL DRAFT TO JUDGE MCFARLAND REGARDING MARKS DEPOSITION SENT BY C. WIEST (.4); REVIEW VARIOUS EMAILS FROM TEAM WITH REVISIONS AND COMMENTS AND FINALIZED VERSION OF EMAIL TO JUDGE | 1 | $ 480.00 | $ 480.00 |
| 2/1/2023 | Gina Mannella | TEAM ZOOM MEETING REGARDING P. MARKS DEPOSITION (0.3) | 0.3 | $ 185.00 | $ 55.50 |
| 2/1/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND CLASS SIGNAL GROUP CHAT FROM CLASS MEMBERS (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 2/1/2023 | Wendy Cox | ZOOM CALL WITH A. SIRI, C. WIEST, D. STONE, ABOUT P. MARKS DEPOSITION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/2/2023 | Nicky Tenney | REVIEW MOTION (.5); CALL WITH W. COX (.1) | 0.6 | $ 185.00 | $ 111.00 |
| 2/2/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/2/2023 | Wendy Cox | REVIEW DEFENDANTS NOTICE TO QUASH MARKS TESTIMONY (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/2/2023 | Wendy Cox | PHONE CALL WITH N. TENNEY ABOUT DEADLINES FOR DEFENDANTS' MOST RECENT MOTION TO QUASH IN MARYLAND (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/3/2023 | Dana Stone Smith | REVIEW DEFENDANTS' MOTION TO QUASH (.9); PHONE CALL WITH W. COX TO DISCUSS MOTION TO QUASH (.2) | 1.1 | $ 480.00 | $ 528.00 |
| 2/3/2023 | Gina Mannella | REVIEW DEFENDANTS' MOTION TO QUASH P. MARKS NOTICE OF DEPOSITION | 0.6 | $ 185.00 | $ 111.00 |
| 2/3/2023 | Nicky Tenney | EMAILS WITH W. COX (.1); SAVE MARYLAND CASE NUMBER FOR MOTION TO QUASH (.1) | 0.2 | $ 185.00 | $ 37.00 |
| 2/3/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS DEFENDANTS MOTION TO QUASH P. MARKS TESTIMONY (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/3/2023 | Wendy Cox | READ EMAIL FROM DOJ REGARDING P. MARKS AND FORWARDED TO N. TENNEY (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/3/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM N. TENNEY ABOUT RESPONSE TO DEFENDANTS MOTION TO QUASH P. MARKS DEPOSITION AND TIMELINE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/4/2023 | Aaron Siri | EMAILS AND CALL WITH C. WIEST REGARDING MOTION REGARDING NOTICE RELATED TO P. MARKS | 0.3 | $ 565.00 | $ 169.50 |
| 2/4/2023 | Elizabeth Brehm | REVIEW N. TENNEY EMAIL ABOUT P. MARKS DEPOSITION AND MOTION TO QUASH (0.2); REVIEW C. WIEST EMAIL ABOUT P. MARKS DEPOSITION AND MOTION TO QUASH, RESPOND (0.2) | 0.4 | $ 565.00 | $ 226.00 |
| 2/4/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER A. DUDLEY (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/4/2023 | Wendy Cox | READ EMAILS BETWEEN CO-COUNSEL REGARDING P. MARKS DEPOSITION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/5/2023 | Elizabeth Brehm | REVIEW EMAILS FROM C. WIEST WITH DEPOSITION NOTICES AND 30(B)(6) NOTICE (0.3); REVIEW AND RESPOND TO W. COX EMAIL WITH SCHEDULING ORDER ATTACHED (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 2/5/2023 | Wendy Cox | READ EMAILS BETWEEN CO-COUNSEL REGARDING SAME (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/6/2023 | Dana Stone Smith | REVIEW VARIOUS EMAILS FROM A. SIRI AND C. WIEST REGARDING P. MARKS DEPOSITION NOTICE (.3); REVIEW RESCISSION OF DEPOSITION NOTICE (.1); REVIEW DEPOSITION TOPIC NOTICE SENT BY C. WIEST (.6); REVIEW DISCOVERY RUN-DOWN SENT BY W. COX (.4); PHONE CALL WITH W. COX TO DISCUSS DISCOVERY ISSUES (.2); REVIEW CALENDAR ORDER (.1); REVIEW WITHDRAWAL OF MOTION TO QUASH (.2); REVIEW EMAIL FROM W. COX REGARDING ADDITIONAL POTENTIAL PLAINTIFF (.1); REVIEW NEW DEPOSITION NOTICES SENT TO Z. AVALLONE BY C. WIEST (.3) | 2.3 | $ 480.00 | $ 1,104.00 |
| 2/6/2023 | Gina Mannella | REVIEW DEFENDANTS' WITHDRAWAL AND RENEWAL OF MOTION TO QUASH (.2) | 0.2 | $ - | $ - |
| 2/6/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 2/6/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO C. WIEST, T. BRUNS, D. STONE, A. SIRI, E. BREHM ON DISCOVERY ISSUES (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 2/6/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO E. BREHM REGARDING QUESTION ON CASE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/6/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS DISCOVERY ISSUES AND TIMELINE OF DEPOSITIONS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/6/2023 | Wendy Cox | PHONE CALLS WITH C. WIEST REGARDING CASE DISCOVERY ISSUES (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/6/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND COUNSEL (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/6/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO UPDATE HER ON CASE STRATEGY (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/6/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/7/2023 | Dana Stone Smith | REVIEW DEFENDANTS' RENEWED MOTION TO QUASH (.3); REVIEW VARIOUS TEAM EMAILS REGARDING MOTION (.2) | 0.5 | $ 480.00 | $ 240.00 |
| 2/7/2023 | Nicky Tenney | EMAILS WITH W. COX (.1); LEFT MESSAGE WITH CLERK (.2); CALLS TO CLERKS OF COURT (.8); REVIEW FEDERAL AND LOCAL RULES (.3) | 1.5 | $ - | $ - |
| 2/7/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/7/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO TWO PURPORTED CLASS MEMBERS FOR THE CASE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/7/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM N. TENNEY REGARDING MOTION TO QUASH IN MARYLAND DC (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/8/2023 | Aaron Siri | ATTEND ZOOM WITH W. COX AND TEAM TO DISCUSS P. MARKS MOTION TO QUASH DEPOSITION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/8/2023 | Elizabeth Brehm | ATTEND ZOOM WITH A. SIRI AND TEAM TO DISCUSS P. MARKS MOTION TO QUASH DEPOSITION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/8/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBER ██████ ABOUT ███████████ (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/8/2023 | Wendy Cox | RESEARCH SERVICE ISSUE FOR P. MARKS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/9/2023 | Dana Stone Smith | REVIEW EMAIL AND ATTACHMENT FROM W. COX REGARDING VACCINE REQUIREMENT FOR GRADUATE FLIGHT COURSE (.3) | 0.3 | $ 480.00 | $ 144.00 |
| 2/9/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 2/10/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/11/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM CLASS MEMBER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/11/2023 | Wendy Cox | READ AND RESPOND BY C. WIEST REGARDING P. MARKS RESPONSE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/12/2023 | Wendy Cox | READ AND RESPOND TO SIGNAL MESSAGE FROM CLASS MEMBER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/13/2023 | Dana Stone Smith | REVIEW EMAIL AND RESEARCH FROM C. WIEST REGARDING OPPOSITION TO MOTION TO QUASH (.4); PHONE CALL WITH C. WIEST REGARDING MARKS OPPOSITION BRIEF (.2); PHONE CALL WITH W. COX TO DISCUSS OPPOSITION BRIEF (.3); DRAFT AND SEND EMAIL TO W. COX WITH IMPORTANT POINTS FOR BRIEF FROM C. WIEST (.3); REVIEW EMAIL FROM P. NORRIS REGARDING TRAVEL FOR UNVACCINATED SERVICEMEMBERS AND SEND TO W. COX FOR REVIEW AND FURTHER INSTRUCTION (.2); REVIEW AND REVISE OPPOSITION TO MOTION TO QUASH AND SEND TO W. COX FOR REVIEW (2.1) | 3.5 | $ 480.00 | $ 1,680.00 |
| 2/13/2023 | Elizabeth Brehm | REVIEW EMAIL FROM W. COX ABOUT MOTION TO QUASH P. MARKS DEPOSITION NOTICE (0.1); EMAIL J. GARZA ABOUT SERVING AS LOCAL COUNSEL IN MOTION TO QUASH P. MARKS DEPOSITION NOTICE MATTER (0.1) | 0.2 | $ 565.00 | $ 113.00 |

| Date | Name | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 2/13/2023 | Gina Mannella | CALL WITH W. COX REGARDING P. MARKS DEPOSITION NOTICE AND RESPONSE (.4); INTRODUCTION EMAIL TO J. GARZA (.1); REVIEW EMAIL REGARDING APPELLATE COURT FILING (.1) | 0.6 | $ 185.00 | $ | 111.00 |
| 2/13/2023 | Nicky Tenney | EMAILS WITH W. COX (.2); RULES CHECK (1.2); CALENDAR (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); EMAIL WITH RULES EMAILED TO ATTORNEY TEAM (.1) | 1.7 | $ - | $ | - |
| 2/13/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS RESPONSE MOTION FOR P. MARKS (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 2/13/2023 | Wendy Cox | DRAFT OPPOSITION TO P. MARKS MOTION TO QUASH (3.4) | 3.4 | $ 565.00 | $ | 1,921.00 |
| 2/13/2023 | Wendy Cox | PHONE CALL WITH J. GARZA TO DISCUSS LOCAL COUNSEL ISSUE FOR P. MARKS MOTION TO QUASH IN MARYLAND (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 2/13/2023 | Wendy Cox | PHONE CALL WITH G. MANNELLA REGARDING P. MARKS MOTION TO QUASH IN MARYLAND DISTRICT COURT AND LOCAL COUNSEL (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 2/13/2023 | Wendy Cox | REVIEW SUBMISSION BY DEFENDANTS UPDATING THE COVID-19 IMPLEMENTATION FOR GUARD AND RESERVE (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 2/13/2023 | Wendy Cox | REVIEW SUBMISSION BY DEFENDANTS TO REQUEST PANEL REHEARING OR REHEARING EN BANC (0.7) | 0.7 | $ 565.00 | $ | 395.50 |
| 2/13/2023 | Wendy Cox | PHONE CALL WITH N. TENNEY REGARDING TIMELINES FOR DEFENDANTS REQUEST FOR EN BANC HEARING (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 2/13/2023 | Wendy Cox | REVIEW C. WIEST CHANGES AND ADD CITATIONS AS WELL AS ADDITIONAL LANGUAGE FROM LETTER TO OPPOSITION MOTION REQUESTED BY A. SIRI (1.6) | 1.6 | $ 565.00 | $ | 904.00 |
| 2/14/2023 | Aaron Siri | EDITS MOTION TO QUASH (0.6); SEND DRAFT TO E. BREHM (0.1) | 0.7 | $ 565.00 | $ | 395.50 |
| 2/14/2023 | Dana Stone Smith | REVIEW REVISIONS TO REPLY IN OPPOSITION TO MOTION TO QUASH BY C. WIEST AND W. COX AND EMAIL COMMENTARY (.9); PHONE CALL WITH W. COX TO DISCUSS OPPOSITION BRIEF (.3); REVIEW PROCEDURAL RULES REGARDING PETITION FOR REHEARING SENT BY N. TENNEY (.2); REVIEW DEFENDANTS' PETITION FOR REHEARING (1.1); REVIEW E. BREHM REVISIONS TO OPPOSITION TO MOTION TO QUASH (.5) | 3 | $ 480.00 | $ | 1,440.00 |
| 2/14/2023 | Elizabeth Brehm | REVIEW AND EDIT OPPOSITION TO MOTION TO QUASH P. MARKS (1.6) | 1.6 | $ 565.00 | $ | 904.00 |
| 2/14/2023 | Gina Mannella | REVIEW DEFENDANTS' NOTICE TO THE COURT (.1); TEST J. GARZA PACER LOGIN INFORMATION (.1); REVIEW DRAFT OF OPPOSITION TO MOTION TO QUASH (.4); REVIEW DISTRICT OF MARYLAND LOCAL RULES (.4); REVIEW DEFENDANTS APPELLATE COURT FILING (.3); DRAFT APPEARANCE FOR J. GARZA (.2); EMAILS WITH W. COX AND J. GARZA REGARDING APPEARANCE DOCUMENT (.1) | 1.5 | $ - | $ | - |
| 2/14/2023 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING OPPOSITION RESPONSE TO P. MARKS MOTION TO QUASH (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 2/14/2023 | Wendy Cox | REVIEW AND ADD ADDITIONAL CONTENT AND CITATIONS TO OPPOSITION TO P. MARKS MOTION TO QUASH (0.6) | 0.6 | $ 565.00 | $ | 339.00 |
| 2/14/2023 | Wendy Cox | PHONE CALL WITH E. BREHM REGARDING OPPOSITION TO P. MARKS DEPOSITION (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 2/14/2023 | Wendy Cox | RESEARCH FOR RESPONSE TO MOTION TO DISMISS (0.5); RESEARCH ON STATUTE OF LIMITATIONS (0.3) | 0.8 | $ 565.00 | $ | 452.00 |
| 2/14/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND SIGNAL GROUP CHAT FROM CLASS MEMBERS (0.5) | 0.5 | $ 565.00 | $ | 282.50 |
| 2/14/2023 | Wendy Cox | ADDITIONAL REVIEW AND UPDATE OF OPPOSITION MOTION REQUESTED BY E. BREHM (1.0) | 1 | $ 565.00 | $ | 565.00 |
| 2/14/2023 | Wendy Cox | READ THE PETITION FOR PANEL REHEARING OR REHEARING IN BANC (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 2/14/2023 | Wendy Cox | REVIEW PLAINTIFFS FILES AND SPREADSHEET FOR HARMS AND EMAIL (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 2/14/2023 | Wendy Cox | DRAFT LANGUAGE FOR DECLARATIONS FOR PLAINTIFFS DILL, POTTINGER, AND SCHULDES (1.0) | 1 | $ 565.00 | $ | 565.00 |
| 2/14/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM G. MANNELLA (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 2/15/2023 | Dana Stone Smith | REVIEW EMAILS TO PLAINTIFFS FROM W. COX REGARDING ADDITIONAL DECLARATIONS (.3); REVIEW DEFENDANTS' NOTICE OF FURTHER IMPLEMENTATION (.3); REVIEW EMAIL FROM P. NORRIS REGARDING ▮▮▮▮▮▮ (.2); PHONE CALL WITH W. COX TO DISCUSS CONTINUED HARM TO PLAINTIFFS (.4); ZOOM TEAM STRATEGY MEETING (.3) PHONE CALL WITH WENDY TO DISCUSS RESPONSE TO DEFENDANTS' PETITION FOR REHEARING (.6); REVIEW VARIOUS EMAILS FROM G. MANNELLA, N. TENNEY, AND E. BREHM REGARDING ADMISSION OF J. GARZA AS ATTORNEY OF RECORD FOR MOTION TO QUASH (.4); REVIEW EMAIL FROM G. MANNELLA REGARDING HEARING SCHEDULING FOR MOTION TO QUASH (.1) | 2.6 | $ 480.00 | $ | 1,248.00 |
| 2/15/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING TO DISCUSS OPPOSITION TO MOTION TO QUASH, REMAINING HARMS, DISCHARGED SERVICE MEMBERS, POTENTIAL MODIFICATION OF CLASS, APPELLATE MOTION (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 2/15/2023 | Gina Mannella | REVIEW EMAIL REGARDING MOTION TO QUASH (.1); SEND CALENDAR INVITE FOR TELEPHONIC HEARING ON FEBRUARY 28 (.3); EMAILS WITH N. TENNEY E. BREHM AND W. COX REGARDING LOCAL COUNSEL IN DISTRICT OF MARYLAND (.3); FINALIZE APPEARANCE FOR J. GARZA AND SEND FOR REVIEW (.3); TEAM ZOOM MEETING REGARDING RESPONSE TO MOTION TO QUASH (.3) | 1.3 | $ - | $ | - |
| 2/15/2023 | Nicky Tenney | RULES CHECK (.1); EMAIL WITH E. BREHM. W. COX, D. STONE AND G. MANNELLA (.2) | 0.3 | $ - | $ | - |
| 2/15/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND ORIGINAL PLAINTIFFS (1.2) | 1.2 | $ 565.00 | $ | 678.00 |
| 2/15/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS CONTINUING HARM ISSUES AND DECLARATIONS IN THE CASE (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 2/15/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CO-COUNSEL ON OPPOSITION MOTION AND MOTION TO DISMISS (0.9) | 0.9 | $ 565.00 | $ | 508.50 |
| 2/15/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, A. SIRI, E. BREHM, T. BRUNS, D. STONE, G. MANNELLA REGARDING CASE (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 2/15/2023 | Wendy Cox | REVIEW FILES FOR ALL 18 PLAINTIFFS TO CONFIRM HARM (1.2); DRAFT AND SEND EMAIL TO ALL 18 PLAINTIFFS ABOUT ▮▮▮▮▮▮ (0.2); READ AND RESPOND TO EMAILS FROM PLAINTIFFS (0.3) | 1.7 | $ 565.00 | $ | 960.50 |
| 2/16/2023 | Dana Stone Smith | REVIEW C. WIEST REVISIONS TO REPLY TO MOTION TO QUASH (.5); REVIEW EMAIL FROM C. SCHULDES REGARDING ▮▮▮▮▮▮ (.2); PHONE CALL WITH W. COX TO REVIEW DISCOVERY PRODUCTION REVIEW PLAN (.5) | 1.2 | $ 480.00 | $ | 576.00 |
| 2/16/2023 | Wendy Cox | DOWNLOAD DISCOVERY PRODUCTION 7 AND UPLOAD TO DROPBOX AND CLIO MANAGE (0.2) | 0.2 | $ - | $ | - |
| 2/16/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS DOSTER DISCOVERY REVIEW PLAN (0.5) | 0.5 | $ 565.00 | $ | 282.50 |
| 2/16/2023 | Wendy Cox | REVIEW AND ORGANIZE DEFENDANTS DISCOVERY PRODUCTION 7 (3.7) | 3.7 | $ 565.00 | $ | 2,090.50 |
| 2/16/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM PLAINTIFFS AND CO-COUNSEL REGARDING CASE UPDATES AND FUTURE ACTIONS (2.4) | 2.4 | $ 565.00 | $ | 1,356.00 |
| 2/16/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS PLAINTIFF HARMS AND IMPACT ON CASE (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 2/17/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS DISCOVERY ORGANIZATION (.4); REVIEW ARTICLE FROM W. COX CITING P. MARKS (.4); BEGIN ORGANIZATION OF DISCOVERY CHART (.8) | 1.6 | $ 480.00 | $ | 768.00 |
| 2/17/2023 | Gina Mannella | EMAILS WITH W. COX AND N. TENNEY REGARDING NOVAVAX SUBPOENA (.1); SEARCH THROUGH CLIO AND EMAILS TO DETERMINE LATEST PROGRESS ON NOVAVAX SUBPOENA (.2) | 0.3 | $ - | $ | - |
| 2/17/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS AND CLASS MEMBERS (0.9) | 0.9 | $ 565.00 | $ | 508.50 |
| 2/17/2023 | Wendy Cox | PHONE CALL WITH D. STONE REGARDING DISCOVERY (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 2/17/2023 | Wendy Cox | REVIEW DISCOVERY FROM PRODUCTION 7 (4.3) | 4.3 | $ 565.00 | $ | 2,429.50 |
| 2/17/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CO-COUNSEL REGARDING CASE STRATEGY AND DISCOVERY PRODUCTION | 0.4 | $ 565.00 | $ | 226.00 |
| 2/20/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO TALK THROUGH DISCOVERY SPREADSHEET REVISIONS | 0.5 | $ 480.00 | $ | 240.00 |
| 2/21/2023 | Dana Stone Smith | EMAIL W. COX TO REQUEST FOR PRODUCTION OF DOCUMENTS (.1); PHONE CALL WITH W. COX TO DISCUSS DISCOVERY SPREADSHEET (.4); BEGIN DISCOVERY SPREADSHEET DRAFT (2.0); REVIEW FINALIZED MOTION TO QUASH REPLY WITH A. SIRI EDITS (.4) | 2.9 | $ 480.00 | $ | 1,392.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/21/2023 | Gina Mannella | RESEARCH LOCAL RULES IN DISTRICT OF MARYLAND REGARDING FILING (.5); EMAILS WITH W. COX, E. BREHM AND N. TENNEY REGARDING LOCAL COUNSEL AND PRO HAC VICE RULES IN MARYLAND (.2); RESEARCH LOCAL RULES AND DRAFT PRO HAC VICE MOTION FOR A. SIRI (.8); CALLS TO MARYLAND CLERK (.2); CALLS WITH W. COX REGARDING RESPONSE FILING (.5); PROOFREAD AND FORMAT RESPONSE DOCUMENT (1.4); COMPARE DRAFTS OF RESPONSE AND SEND TO TEAM (.3); EMAILS WITH A. SIRI AND E. BREHM REGARDING PRO HAC VICE MOTION (.2); CALLS WITH A. SIRI AND K. HERTZ REGARDING WORD DOCUMENT COMPARISONS (.7); COMPARE UPDATED VERSIONS OF RESPONSE DOCUMENT AND SEND TO TEAM (.3); PROOFREAD RESPONSE DOCUMENT AND PREPARE FOR FILING ALONG WITH ASSEMBLY OF EXHIBITS AND APPEARANCE OF J. GARZA (1.3); EMAIL RESPONSE DOCUMENTS TO TEAM FOR FINAL REVIEW (.1); EFILE RESPONSE IN OPPOSITION AND EXHIBITS (.3); DOWNLOAD ECF DOCUMENTS AND SEND TO TEAM (.2) | 7 | $ - | $ - |
| 2/21/2023 | Nicky Tenney | EMAIL WITH G. MANNELLA REGARDING RULES (.1) | 0.1 | $ 185.00 | $ 18.50 |
| 2/21/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT DISCOVERY SPREADSHEET (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/21/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 2/21/2023 | Wendy Cox | UPDATE CALENDAR MEETING AGENDA FOR 22 FEBRUARY 2023 (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/21/2023 | Wendy Cox | READ AND RESPOND TO EMAILS CONCERNING P. MARKS MOTION TO QUASH OPPOSITION FROM A. SIRI AND G. MANNELLA | 0.5 | $ 565.00 | $ 282.50 |
| 2/21/2023 | Wendy Cox | REVIEW FINAL OPPOSITION MOTION TO MOTION TO QUASH P. MARKS NOTICE OF DEPOSITION (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 2/21/2023 | Wendy Cox | PHONE CALLS WITH G. MANNELLA REGARDING REVIEW AND FILING OF OPPOSITION MOTION TO QUASH P. MARKS DEPOSITION (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 2/21/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO G. MANNELLA REGARDING HEARING DATE CALENDAR INVITE FOR 28 FEBRUARY 2023 (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/21/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM ORIGINAL 18 PLAINTIFFS ABOUT THE ZOOM (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/21/2023 | Wendy Cox | REVIEW AND ORGANIZE DISCOVERY PRODUCTION 7 (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 2/22/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO CLARIFY DISCOVERY SPREADSHEET QUESTIONS (.4); CONTINUE WORK ON DISCOVERY SPREADSHEET (.7) | 1.1 | $ 480.00 | $ 528.00 |
| 2/22/2023 | Gina Mannella | PREPARE COURTESY COPY OF RESPONSE IN OPPOSITION FOR JUDGE SIMMS FOR FEDEX DELIVERY (1.0); ZOOM STRATEGY MEETING (.5); CALL WITH N. TENNEY REGARDING CALENDARING DEPOSITION DATES (.3); EMAILS WITH N. TENNEY REGARDING T. RANS DEPOSITION NOTICE (.1); PROOFREAD AND ADD SIGNATURE BLOCK TO NOTICE OF FILING AND SEND TO W. COX FOR REVIEW (.5); ORGANIZE DISTRICT OF MARYLAND DISCOVERY FOLDER (.2); UPLOAD DEPOSITION NOTICES TO APPROPRIATE FOLDER (.1); EMAILS WITH N. TENNEY REGARDING DOWNLOADING ECF DOCKET FROM DISTRICT OF MARYLAND (.1); PREPARE NOTICE OF FILING AND EXHIBITS TO EFILE AND SEND TO W. COX FOR FINAL REVIEW (.4); EFILE NOTICE OF FILING AND EXHIBITS (.3); RENAME AND UPLOAD ECF DOCUMENTS TO CLIO (.3) | 3.5 | $ - | $ - |
| 2/22/2023 | Nicky Tenney | CALL WITH G. MANNELLA (.1); CALENDAR DEPOSITIONS (.2); EMAILS WITH G. MANNELLA AND W. COX (.2); ECF DOWNLOAD, SAVE AND CIRCULATE (.1); REVIEW PLEADING (.2) | 0.8 | $ - | $ - |
| 2/22/2023 | Wendy Cox | REVIEW DISCOVERY PRODUCTION 7 (4.0) | 4 | $ 565.00 | $ 2,260.00 |
| 2/22/2023 | Wendy Cox | ZOOM MEETING WITH A. SIRI, C. WIEST, G. MANNELLA REGARDING DISCOVERY ISSUES AND P. MARKS DEPOSITION HEARING (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 2/22/2023 | Wendy Cox | DRAFT NOTICE OF FILING - OPPOSITION TO MOTION TO QUASH MARKS DEPOSITION AND EMAIL TO C. WIEST FOR FINAL REVIEW AND G. MANNELLA FOR FILING (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 2/22/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CO-COUNSEL AND PARALEGALS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/22/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO GO OVER DISCOVERY ORGANIZATIONAL CHART (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/22/2023 | Wendy Cox | READ EMAIL FROM DOJ (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/22/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM E. STAPANON (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/23/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS DISCOVERY (.4); REVIEW DISCOVERY DOCUMENT EMAILED BY W. COX (.2); CONTINUE WORK ON DISCOVERY SPREADSHEET (1.5) | 2.1 | $ 480.00 | $ 1,008.00 |
| 2/23/2023 | Gina Mannella | REVIEW EMAIL FROM W. COX REGARDING DISCOVERY DOCUMENT (.2); DOWNLOAD ECF DOCUMENTS FROM PACER REGARDING MARYLAND MATTER (.1); CALL WITH N. TENNEY REGARDING J. GARZA PACER ACCOUNT (.1); ADD EMAIL TO J. GARZA PACER ACCOUNT TO RECEIVE NOTICES (.3); RENAME AND UPLOAD ECF DOCUMENTS TO CLIO (.3) | 1 | $ - | $ - |
| 2/23/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.6); READ, RESEARCH, AND RESPOND TO EMAIL FROM E. STAPANON (0.6) | 1.2 | $ 565.00 | $ 678.00 |
| 2/23/2023 | Wendy Cox | REVIEW DISCOVERY PRODUCTION 7 (2.1) | 2.1 | $ 565.00 | $ 1,186.50 |
| 2/23/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO DISCUSS DISCOVERY PRODUCTION DOCUMENT (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/23/2023 | Wendy Cox | PHONE CALL WITH T. BRUNS ABOUT DISCOVERY AND THE CASE (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 2/23/2023 | Wendy Cox | RESEARCH FOR 30(B)(6) REQUEST FOR DEPOSITION (1.7) | 1.7 | $ 565.00 | $ 960.50 |
| 2/23/2023 | Wendy Cox | ZOOM MEETING WITH C. WIEST, T. BRUNS, AND 18 NAMED PLAINTIFFS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 2/24/2023 | Gina Mannella | READ AND RESPOND TO EMAIL CORRESPONDENCE FROM CLASS MEMBERS | 0.2 | $ 185.00 | $ 37.00 |
| 2/24/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXTS FROM PLAINTIFFS AND CLASS MEMBERS (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 2/24/2023 | Wendy Cox | REVIEW AND FINALIZE DISCOVERY CHART PROPOUNDED TO THE US AND SECRETARY KENDALL (1.4) | 1.4 | $ 565.00 | $ 791.00 |
| 2/24/2023 | Wendy Cox | PHONE CALL WITH D. STONE TO GO THROUGH THE DISCOVERY SPREADSHEET FOR PRODUCTION PROPOUNDED TO THE USA AND SECRETARY KENDALL (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 2/24/2023 | Wendy Cox | DRAFT DISCOVERY PRODUCTION CHART FOR DOCUMENTS PRODUCED BY DEFENDANTS MILLER, WEBB, SCOBEE, AND SLIFE (1.4) | 1.4 | $ 565.00 | $ 791.00 |
| 2/24/2023 | Wendy Cox | PHONE CALL WITH M. SHEMO ABOUT CASE STATUS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/25/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/26/2023 | Wendy Cox | READ ATTACHMENT AND RESPOND TO TEXT MESSAGE FROM C. WIEST (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/27/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS DISCOVERY, CASE STATUS, AND POTENTIAL SETTLEMENT OF AIR FORCE CLAIMS | 0.5 | $ 480.00 | $ 240.00 |
| 2/27/2023 | Gina Mannella | EMAILS WITH CLASS MEMBER E. GOLDSMITH (.2); CREATE WORD TABLE FOR STATUS OF DISCOVERY FOR THE UNITED STATES AND SECRETARY KENDALL (.3) | 0.5 | $ 185.00 | $ 92.50 |
| 2/27/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND SIGNAL GROUP CHAT FROM CLASS MEMBERS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 2/27/2023 | Wendy Cox | READ THE AIR FORCE COVID-19 VACCINE RESCISSION POLICY AND RESPOND TO EMAIL FROM CLASS MEMBER R. BARKER | 0.4 | $ 565.00 | $ 226.00 |
| 2/27/2023 | Wendy Cox | EMAILS WITH C. WIEST REGARING CASE STRATEGY (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/27/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST ABOUT CASE DISCOVERY DEFICIENCY LETTER (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/27/2023 | Wendy Cox | PHONE CALL WITH D. SMITH TO DISCUSS CASE AND POSSIBLE SETTLEMENT AND DISCOVERY DEFICIENCY LETTER (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 2/27/2023 | Wendy Cox | DRAFT DEFICIENCY LETTER (2.1) | 2.1 | $ 565.00 | $ 1,186.50 |
| 2/28/2023 | Elizabeth Brehm | SEND A. SIRI REQUESTED DOCUMENTS FOR COURT HEARING (0.1); TEAMS CALL WITH A. SIRI TO PREPARE FOR COURT HEARING CONCERNING MARKS DEPOSITION (0.3); TEAMS CALL WITH A. SIRI TO DISCUSS COURT HEARING (0.2); ATTEND ZOOM WITH C. WIEST AND A. SIRI TO DISCUSS NEXT STEPS AFTER (0.3) | 0.9 | $ 565.00 | $ 508.50 |
| 2/28/2023 | Gina Mannella | READ AND RESPOND TO EMAIL FROM E. BREHM REGARDING PLAINTIFFS' RESPONSE TO MOTION TO QUASH (.1); REVIEW EMAILS REGARDING PETER MARKS DEPOSITION (.1); CALLS TO COURT REPORTERS TO OBTAIN TRANSCRIPT OF HEARING IN DISTRICT OF MARYLAND (.1); SUBMIT ONLINE REQUEST FORM FOR TRANSCRIPT OF HEARING (.1); CALL WITH W. COX REGARDING STATUS OF CASE (.2); CALL TO MARYLAND CLERK REGARDING OBTAINING TRANSCRIPT OF PROCEEDINGS (.2); CREATE WORD TABLE FOR STATUS OF DISCOVERY FOR MILLER WEBB SCOBEE SLIFE (.2) | 1 | $ - | $ - |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/28/2023 | Nicky Tenney | REVIEW EMAILS FROM E. BREHM ABOUT FORMATTING AND REVIEW ISSUE (.1); EMAILS WITH G. MANNELLA (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.3 | $ - | $ - |
| 2/28/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM A. SIRI AND E. BREHM ABOUT P. MARKS HEARING AND DOCUMENTS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/28/2023 | Wendy Cox | UPDATE ZOOM CALENDAR INVITE WITH AGENDA FOR CASE DISCUSSION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/28/2023 | Wendy Cox | WORK ON DRAFT OF DISCOVERY DEFICIENCY LETTER (1.8) | 1.8 | $ 565.00 | $ 1,017.00 |
| 2/28/2023 | Wendy Cox | PHONE CALL WITH G. MANNELLA ABOUT DISCOVERY DEFICIENCY LETTER CHART (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 2/28/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND CO-COUNSEL (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 2/28/2023 | Wendy Cox | READ NEW SECRETARY OF DEFENSE POLICY MEMO FOR IMPLEMENTING RESCISSION OF AUGUST 24,2021 AND NOVEMBER 30, 2021 VACCINE REQUIREMENTS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/28/2023 | Wendy Cox | WORK ON CHART FOR ANTICIPATED MOOTNESS RESPONSE (1.0) | 1 | $ 565.00 | $ 565.00 |
| 2/28/2023 | Wendy Cox | WATCH THE MILITARY PERSONNEL SUBCOMMITTEE ON COVID-19'S IMPACT ON DOD AND ITS SERVICEMEMBERS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/28/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO ORIGINAL 18 PLAINTIFFS REGARDING HARM AND READ AND RESPOND TO EMAILS REPONSES (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/28/2023 | Wendy Cox | PHONE CALL WITH L. MARTINEZ ABOUT ▮▮▮▮▮ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 2/28/2023 | Wendy Cox | RESEARCH ON ▮▮▮▮▮ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/1/2023 | Aaron Siri | REVIEW ORDER REGARDING DR. MARKS AND COMMUNICATIONS REGARDING SAME INTERNAL AND CO-COUNSEL | 0.3 | $ 565.00 | $ 169.50 |
| 3/1/2023 | Dana Stone Smith | PHONE CALL WITH W. COX REGARDING APPELLATE CASE AND DISCOVERY | 0.3 | $ 480.00 | $ 144.00 |
| 3/1/2023 | Gina Mannella | CALL TO DISTRICT OF MARYLAND REGARDING TRANSCRIPT OF FEBRUARY 28 PROCEEDINGS (.1); CALL TO COURT REPORTER M. DIAZ (.1); TEXTS WITH W. COX REGARDING OBTAINING TRANSCRIPT OF CONGRESSIONAL HEARING ON FEBRUARY 28 (.1) | 0.3 | $ - | $ - |
| 3/1/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 3/1/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM ORIGINAL PLAINTIFFS AND CLASS MEMBERS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 3/1/2023 | Wendy Cox | PHONE CALL WITH D. STONE ABOUT APPELLATE CASE AND DISCOVERY ISSUE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/1/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT GETTING DECLARATIONS FOR OUR RESPONSE TO APPEALS COURT (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/1/2023 | Wendy Cox | REVIEW CLASS MEMBER FILES FOR CONTINUED HARM (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/1/2023 | Wendy Cox | REVIEWING ORIGINAL PLAINTIFF FILES FOR CONTINUING HARM ISSUES (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 3/1/2023 | Wendy Cox | PHONE CALL WITH T. BRUNS TO DISCUSS THE CASE (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/1/2023 | Wendy Cox | DRAFT AND EMAIL DECLARATION TO A. SIGALA (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 3/1/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBER N. PITTSON (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/2/2023 | Dana Stone Smith | PHONE CALL WITH W. COX TO DISCUSS DECLARATIONS NEEDED (.5); RESEARCH ARTICLE 92 STATUTE OF LIMITATIONS (.3); DRAFT SCHULDES DECLARATION REGARDING ONGOING HARM AND SEND TO W. COX FOR REVIEW (1.1); REVIEW W. COX SUGGESTED REVISIONS AND REVISE DECLARATION (.4); EMAIL DECLARATION TO C. SCHULDES FOR REVIEW (.1) | 2.4 | $ 480.00 | $ 1,152.00 |
| 3/2/2023 | Gina Mannella | CALLS AND EMAILS WITH DISTRICT OF MARYLAND COURTROOM DEPUTY REGARDING TRANSCRIPT OF PROCEEDINGS ON FEBRUARY 28 (.3); REVIEW EMAIL FROM DEPUTY AND COMPLETE AND RETURN ORDER FORM (.3); CALLS AND EMAILS WITH TRANSCRIPTION SERVICE REGARDING TRANSCRIPT (.8); SEARCH FOR TRANSCRIPT OF CONGRESSIONAL PROCEEDINGS AND SEND TO W. COX (.5) | 1.9 | $ - | $ - |
| 3/2/2023 | Wendy Cox | READ, RESPOND, AND DRAFT EMAILS TO CO-COUNSEL, ORIGINAL PLAINTIFFS, AND CLASS MEMBERS (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 3/2/2023 | Wendy Cox | PHONE CALL WITH D. SMITH TO DISCUSS DECLARATIONS FOR CASE (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/2/2023 | Wendy Cox | UPDATE EXCEL SPREADSHEET WITH ADDITIONAL CLIENT INFORMATION AND DRAFT AND SEND EMAIL TO D. RUYLE (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/2/2023 | Wendy Cox | READ HOUSE ARMED SERVICES ON MILITARY PERSONNEL HOLDS HEARING ON COVID-19 (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 3/2/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM L. MARTINEZ REGARDING ▮▮▮▮▮ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/2/2023 | Wendy Cox | DRAFT DECLARATION FOR M. HABERLE AND EMAIL TO SAME (1.0) | 1 | $ 565.00 | $ 565.00 |
| 3/2/2023 | Wendy Cox | PHONE CALL WITH L. SANCHEZ ABOUT CASE (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/2/2023 | Wendy Cox | REVIEW C. SCHULDES DECLARATION AND EMAIL BACK TO D. SMITH WITH CHANGES (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/2/2023 | Wendy Cox | PHONE CALL WITH J. OWEN REGARDING ▮▮▮▮▮ (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/2/2023 | Wendy Cox | DRAFT DECLARATION FOR P. POTTINGER AND PHONE CALL WITH PLAINTIFF (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/2/2023 | Wendy Cox | DRAFT AND EMAIL DECLARATION TO M. COLANTONIO AND RESPOND TO TEXT MESSAGE ABOUT DECLARATION (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/3/2023 | Aaron Siri | MEETING WITH INTERNAL AND CO-COUNSEL TO DISCUSS VARIOUS ISSUES RELATED TO MATTER (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/3/2023 | Dana Stone Smith | REVIEW EMAILS AND ATTACHMENTS FROM W. COX REGARDING J. DILLS AND D. REINEKE (.4); DRAFT DECLARATIONS FOR J. DILLS AND D. REINEKE AND SEND TO W. COX FOR REVIEW (1.0); REVIEW EMAIL RESPONSE FROM C. SCHULDES REGARDING CHANGES NEEDED TO DECLARATION (.1); REVIEW PROPOSED REVISIONS TO DECLARATIONS BY W. COX (.3); REVISE AND SEND DECLARATIONS TO J. DILLS AND D. REINEKE FOR REVIEW AND SIGNATURE (.4); REVIEW EMAIL FROM D. REINEKE REQUESTING UPDATES TO DECLARATION (.1); REVISE DECLARATION AND SEND UPDATED COPY TO D. REINEKE (.3); REVIEW TEXT ORDER AND VARIOUS EMAILS FROM TEAM REGARDING LITIGATION STAY (.4); REVIEW DISCOVERY PROTECTIVE ORDER AND DISCOVERY DOCUMENTS PROPOSED FOR RELEASE (.5); EMAIL W. COX WITH ANALYSIS (.2) | 3.7 | $ 480.00 | $ 1,776.00 |
| 3/3/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING TO DISCUSS: REPLY TO EN BANC REQUEST, EMAIL TO JUDGE, DECLARATIONS FROM THOSE WITH CONTINUED HARMS, POTENTIAL SETTLEMENT DISCUSSIONS, AND DISCOVERY DEFICIENCY LETTER (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/3/2023 | Gina Mannella | CALL WITH COMPUSCRIBE REGARDING TRANSCRIPT OF DISCOVERY DISPUTE PROCEEDINGS (.1); UPLOAD TRANSCRIPT TO CLIO AND CIRCULATE TO TEAM (.1); REVIEW TRANSCRIPT (.2); REVIEW Z. AVALLONE EMAIL TO COURT AND FILE IN CLIO (.1); DOSTER STRATEGY MEETING (.5); CALL WITH W. COX REGARDING PREPARING EXHIBITS FOR NOTICE TO COURT (.1); PREPARE EXHIBITS FOR NOTICE (.1); REVIEW JUDGE MCFARLANDS NOTATION ORDER REGARDING STAY OF CASE (.1); UPLOAD EINEKE DECLARATION TO CLIO (.1); CALL WITH W. COX REGARDING STAY OF CASE (.2) | 1.6 | $ - | $ - |
| 3/3/2023 | Nicky Tenney | EMAILS WITH W. COX AND G. MANNELLA REGARDING CALENDARING (.5); ECF DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.1) | 0.8 | $ - | $ - |
| 3/3/2023 | Wendy Cox | REVIEW DECLARATIONS FOR REINEKE AND DILLS AND EMAIL CHANGES TO D. SMITH (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/3/2023 | Wendy Cox | REVIEW AND REVISE DECLARATION RETURNED BY EMAIL FROM A. SIGALA (0.2); PHONE CALL WITH A. SIGALA TO DISCUSS DECLARATION (0.2) | 0.4 | $ 565.00 | $ 226.00 |
| 3/3/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM CLASS MEMBERS, PLAINTIFFS, AND CO-COUNSEL (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/3/2023 | Wendy Cox | REVIEW TRANSCRIPT FOR HEARING REQUESTING TO QUASH P. MARKS DEPOSITION (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/3/2023 | Wendy Cox | REVISE DECLARATIONS FOR PLAINTIFFS AND CLASS MEMBERS AND EMAIL TO C. WIEST FOR REVIEW AND COMMENTS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/3/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, A. SIRI, T. BRUNS, G. MANNELLA, E. BREHM ABOUT CASE TO DISCUSS REPLY TO EN BANC REQUEST, EMAIL TO JUDGE, DECLARATIONS FROM THOSE WITH CONTINUED HARMS, POTENTIAL SETTLEMENT DISCUSSIONS, AND DISCOVERY DEFICIENCY LETTER (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/3/2023 | Wendy Cox | PHONE CALLS WITH G. MANNELLA ABOUT EXHIBIT PREP FOR SUPPLEMENTAL FILING AND CASE STRATEGY WITH CASE STAYED (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/3/2023 | Wendy Cox | REVIEW PETITION FOR REHEARING AND LOOK UP CASES CITED BY DEFENDANTS IN PETITION (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/3/2023 | Wendy Cox | REVIEW REVISED DECLARATIONS FROM C. WIEST AND EMAIL REVISED DECLARATIONS TO PLAINTIFFS AND CLASS MEMBERS FOR SIGNATURE (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 3/3/2023 | Wendy Cox | PHONE CALL WITH L. SANCHEZ REGARDING SUBMISSION OF DECLARATION FOR THE CASE (0.2) | 0.2 | $ 565.00 | $ 113.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/3/2023 | Wendy Cox | PHONE CALL WITH T. BRUNS TO DISCUSS CASE STRATEGY AND ISSUES (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/3/2023 | Wendy Cox | PHONE CALL WITH D. SMITH TO DISCUSS DECLARATION STATUS AND UPDATES (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/3/2023 | Wendy Cox | PHONE CALL WITH J. SNOW ABOUT CASE (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/3/2023 | Wendy Cox | REVIEW M. COLANTONIO SIGNED DECLARATION AND FILE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/6/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND CO-COUNSEL (1.1); DRAFT AND SEND EMAIL TO SIX PLAINTIFFS (0.2) | 1.3 | $ 565.00 | $ 734.50 |
| 3/6/2023 | Wendy Cox | FINALIZE PLAINTIFF DECLARATIONS AND EMAIL SIGNED COPIES TO C. WIEST (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/6/2023 | Wendy Cox | FINALIZE MOOTNESS CHART AND EMAIL TO C. WIEST (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/6/2023 | Wendy Cox | REVIEW AND EMAIL TRANSCRIPT FROM THE HOUSE ARMED SERVICE COMMITTEE ON MILITARY PERSONNEL HOLDS HEARING TO C. WIEST, T. BRUNS, AND G. MANNELLA (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/6/2023 | Wendy Cox | DRAFT AND SEND CASE UPDATE EMAIL TO CLASS MEMBERS ON SIGNAL GROUP AND BY EMAIL TO ORIGINAL PLAINTIFFS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/6/2023 | Wendy Cox | REVISE DECLARATION FOR L. SANCHEZ-MARTINEZ AND EMAIL TO HER (1.7) | 1.7 | $ 565.00 | $ 960.50 |
| 3/6/2023 | Wendy Cox | REVIEW EMAIL FROM CLASS MEMBER AND EMAIL TO SET UP PHONE CALL (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/6/2023 | Wendy Cox | FINISH REVIEWING DEFENDANTS PETITION FOR PANEL REHEARING OR REHEARING EN BANC (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/6/2023 | Wendy Cox | PHONE CALL WITH W. SCHAFFER ABOUT ▇▇▇ (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/6/2023 | Wendy Cox | PHONE CALL WITH C. WIEST TO DISCUSS THE CASE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/7/2023 | Gina Mannella | REVIEW PLAINTIFFS DECLARATIONS AND UPLOAD TO CLIO AND DROPBOX | 0.3 | $ - | $ - |
| 3/7/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES AND EMAILS FROM CLASS MEMBERS AND PLAINTIFFS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/7/2023 | Wendy Cox | RESEARCH ▇▇▇ (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/7/2023 | Wendy Cox | REVIEW PROPOSED EMAIL TO JUDGE MCFARLAND AND SEND REVISED EMAIL TO T. BRUNS FOR REVIEW AND COMMENT (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/7/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBERS REGARDING DECLARATIONS, ▇▇▇▇▇ (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/8/2023 | Elizabeth Brehm | ATTEND TEAMS ZOOM TO DISCUSS STRATEGY, FUTURE FILINGS, DECLARATIONS, AND NEXT STEPS | 0.3 | $ 565.00 | $ 169.50 |
| 3/8/2023 | Gina Mannella | TEAM ZOOM MEETING (.3); CALL WITH W. COX REGARDING DISCOVERY (.1); REVIEW EMAIL FROM W. COX TO M. HABERLE REGARDING DECLARATION (.1) | 0.5 | $ 185.00 | $ 92.50 |
| 3/8/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 3/8/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, A. SIRI, E. BREHM, AND G. MANNELLA (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/8/2023 | Wendy Cox | REVIEW AND ORGANIZE DISCOVERY PRODUCTION 7 FOR CASE AND APPEAL TO 6TH CIRCUIT (1.8) | 1.8 | $ 565.00 | $ 1,017.00 |
| 3/8/2023 | Wendy Cox | PHONE CALL WITH B. NOVOTAK ABOU ▇▇▇▇▇▇▇ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/8/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM M. HABERLE (0.1); REVISE PLAINTIFF'S DECLARATION AND EMAIL TO PLAINTIFF (0.2) | 0.3 | $ 565.00 | $ 169.50 |
| 3/9/2023 | Aaron Siri | REVIEW AND EDIT RESPONSE TO EN BANC PETITION (1.0); CIRCULATE EDITS (0.1) | 1.1 | $ 565.00 | $ 621.50 |
| 3/9/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI TO DISCUSS EN BANC BRIEF (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/9/2023 | Gina Mannella | REVISE DATES ON DECLARATIONS AND SEND TO C. WIEST (.5); REVIEW AND REVISE DECLARATION FOR A. SIGALA AND SEND TO C. WIEST AND W. COX (.1) | 0.6 | $ 185.00 | $ 111.00 |
| 3/9/2023 | Wendy Cox | REVIEW DISCOVERY FROM PRODUCTION 7 (1.7) | 1.7 | $ 565.00 | $ 960.50 |
| 3/9/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT DECLARATIONS AND THE CASE (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/9/2023 | Wendy Cox | READ, RESPOND AND DRAFT EMAILS TO/FROM CO-COUNSEL E. BREHM AND C. WIEST (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/9/2023 | Wendy Cox | DRAFT, EMAIL, AND RESPOND TO EMAILS TO/FROM L. SANCHEZ-MARTINEZ ABOUT HER DECLARATION (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/9/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS, CLASS MEMBERS, AND G. MANNELLA (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/9/2023 | Wendy Cox | PHONE CALL WITH L. SANCHEZ MARTINEZ ABOUT HER DECLARATION (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/9/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM J. OBERG ABOUT ▇▇▇▇▇▇▇▇▇▇▇▇ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/9/2023 | Wendy Cox | REVIEW L. SANCHEZ-MARTINEZ FINAL DECLARATION AND SEND TO C. WIEST FOR REVIEW (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/9/2023 | Wendy Cox | DRAFT J. OBERG DECLARATION AND EMAIL TO CLASS PLAINTIFF (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/10/2023 | Gina Mannella | REVIEW AND UPLOAD M. HABERLE DECLARATION (.1); REVISE HABERLE DECLARATION AND SEND TO C. WIEST (.1) | 0.2 | $ 185.00 | $ 37.00 |
| 3/10/2023 | Gina Mannella | CREATE CLIO GROW MATTER FOR R. AND J. UHL AND SEND ENGAGEMENT LETTER | 0.3 | $ - | $ - |
| 3/10/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND OUTSIDE COUNSEL (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 3/10/2023 | Wendy Cox | FINALIZE DECLARATION FOR J. OBERG AND EMAIL TO CLIENT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/10/2023 | Wendy Cox | REVIEW DISCOVERY FROM PRODUCTION 7 (2.8) | 2.8 | $ 565.00 | $ 1,582.00 |
| 3/10/2023 | Wendy Cox | FINALIZE AND EMAIL DECLARATION TO L. MARTINEZ-SANCHEZ AS WELL AS THE EMAIL CONTACT FOR ▇▇▇▇▇▇▇▇ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/11/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM L. SANCHEZ MARTINEZ AND C. WIEST (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/12/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM L. SANCHEZ MARTINEZ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/12/2023 | Wendy Cox | REVIEW AND REVISE L. SANCHEZ-MARTINEZ'S DECLARATION AND EMAIL BACK TO CLASS MEMBER FOR SIGNATURE (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/13/2023 | Gina Mannella | EMAILS WITH W. COX REGARDING DECLARATIONS AND APPELLATE FILING (.2); REVIEW PLAINTIFFS ECF NOTICE REGARDING DECLARATIONS (.1); REVIEW PLAINTIFFS FILED APPELLATE RESPONSE (.3); REVIEW DEFENDANTS LETTER TO APPELLATE COURT CLERK (.1) | 0.7 | $ 185.00 | $ 129.50 |
| 3/13/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.3 | $ - | $ - |
| 3/13/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/13/2023 | Wendy Cox | ORGANIZE DISCOVERY PRODUCTION 7 (4.5) | 4.5 | $ 565.00 | $ 2,542.50 |
| 3/13/2023 | Wendy Cox | PHONE CALL WITH C. WIEST (0.1); DRAFT AND SEND EMAIL TO C. WIEST WITH OBERG AND SANCHEZ-MARTINEZ DECLARATIONS (0.1) | 0.2 | $ 565.00 | $ 113.00 |
| 3/13/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM N. TENNEY AND G. MANNELLA ABOUT RECENT DECLARATION FILING (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/13/2023 | Wendy Cox | REVIEW RESPONSE SUBMITTED BY C. WIEST TO 6TH CIRCUIT COURT OF APPEALS (1.0) | 1 | $ 565.00 | $ 565.00 |
| 3/13/2023 | Wendy Cox | REVIEW RECENT FILING BY DEFENDANTS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/14/2023 | Dana Stone Smith | REVIEW FINAL DRAFT OF PLAINTIFFS' RESPONSE TO PETITION FOR REHEARING | 1 | $ 480.00 | $ 480.00 |
| 3/14/2023 | Gina Mannella | REVIEW APPELLATE COURT FILINGS (.5); REVIEW JUDGE MCFARLAND ORDER (.1) | 0.6 | $ - | $ - |
| 3/14/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (1.2); CALL WITH W. COX (.2) | 1.4 | $ - | $ - |
| 3/14/2023 | Wendy Cox | ORGANIZE DISCOVERY PRODUCTION 7 (3.5) | 3.5 | $ 565.00 | $ 1,977.50 |
| 3/14/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM CLASS MEMBERS (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/14/2023 | Wendy Cox | PHONE CALL WITH N. TENNEY REGARDING THE CASE AND FUTURE DEADLINES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/14/2023 | Wendy Cox | REVIEW AMICUS BRIEF FILING, SUBSEQUENT APPELLATE FILING AND DISTRICT COURT MOTION TO STRIKE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/14/2023 | Wendy Cox | PHONE CALL WITH A. SIGALA ABOUT ▇▇▇▇▇▇▇ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/14/2023 | Wendy Cox | READ AND RESPOND TO EMAIL AFTER REVIEW OF ▇▇▇▇▇▇▇ FOR A. SIGALA (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/15/2023 | Gina Mannella | TEAM ZOOM MEETING REGARDING APPELLATE FILINGS AND STATUS OF CASE | 0.3 | $ 185.00 | $ 55.50 |
| 3/15/2023 | Gina Mannella | UPLOAD SIGNED ENGAGEMENT LETTER FOR HUFFMANS AND CREATE AND LINK CONTACTS TO MATTER | 0.1 | $ - | $ - |
| 3/15/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND SIGNAL CHAT FROM CLASS MEMBERS (0.9); SET UP NEXT PLAINTIFF ZOOM MEETING WITH PLAINTIFFS AND RESPOND TO EMAILS FROM H. DOSTER ABOUT ZOOM MEETING (0.2); READ, REVIEW DOCUMENT ATTACHED TO EMAIL, AND RESPOND TO EMAIL FROM M. COLANTONIO (0.2) | 1.3 | $ 565.00 | $ 734.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/15/2023 | Wendy Cox | ZOOM MEETING WITH E. BREHM, A. SIRI, C. WIEST, G. MANNELLA REGARDING APPELLATE FILINGS AND STATUS OF CASE | 0.3 | $ 565.00 | $ 169.50 |
| 3/16/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 3/16/2023 | Wendy Cox | READ EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/17/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXTS FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/17/2023 | Wendy Cox | READ, RESEARCH, AND RESPOND TO CLASS MEMBER C. RODRIGUEZ REGARDING ▮▮▮▮▮ (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 3/19/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/19/2023 | Wendy Cox | REVIEW RESPONSE TO MOTION TO DISMISS AMENDED COMPLAINT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/20/2023 | Gina Mannella | REVIEW EMAIL FROM N. TENNEY REGARDING RESTRICTED DOCUMENT NOTICE FROM APPELLATE COURT | 0.1 | $ 185.00 | $ 18.50 |
| 3/20/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 3/20/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND CLASS COUNSEL (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/20/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT DEVELOPMENTS IN THE 6TH CIRCUIT APPEAL CASE AND NEXT STEPS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/20/2023 | Wendy Cox | PHONE CALL WITH L. MARTINEZ-HERNANDEZ ABOUT ▮▮▮▮▮ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/21/2023 | Gina Mannella | REVIEW PLAINTIFFS SUPPLEMENT APPELLATE COURT FILING (.1); REVIEW DEFENDANTS' APPELLATE APPEARANCE FILING AND CREATE CONTACT IN CLIO (.1) | 0.2 | $ - | $ - |
| 3/21/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.4); RULES CHECK AND EMAIL SAME TO W. COX (.4); CALENDAR (.2); CALL WITH W. COX (.1) | 1.1 | $ - | $ - |
| 3/21/2023 | Wendy Cox | READ RECENT FILING TO THE 6TH CIRCUIT FOR APPELLATE CASE (0.2); READ AND RESPOND TO EMAILS FROM C. RODRIGUEZ REGARDING ▮▮▮▮▮ (0.2) | 0.5 | $ 565.00 | $ 282.50 |
| 3/21/2023 | Wendy Cox | READ AND RESPOND TO SIGNAL CHAT MESSAGES FROM S. COOKE ABOUT ▮▮▮▮▮ (0.2); READ AND RESPOND TO CALENDAR QUESTIONS FROM N. TENNEY (0.1) | 0.3 | $ 565.00 | $ 169.50 |
| 3/21/2023 | Wendy Cox | READ AND RESPOND TO N. TENNEY ABOUT MOTION BEING LOCKED AND NEED TO REFILE (0.1); DRAFT AND SEND EMAIL TO C. WIEST ABOUT REFILING (0.1) | 0.2 | $ - | $ - |
| 3/22/2023 | Gina Mannella | TEAM ZOOM MEETING REGARDING CASE STATUS | 0.2 | $ 185.00 | $ 37.00 |
| 3/22/2023 | Nicky Tenney | EMAILS WITH G. MANNELLA, W. COX AND C. WIEST REGARDING N. TENNEY'S AVAILABILITY FOR FILING WHILE G. MANNELLA IS OUT OF OFFICE (.1) | 0.1 | $ - | $ - |
| 3/22/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CO-COUNSEL REGARDING ZOOM MEETING RESCHEDULE AND RESPONSE TO MOTION TO DISMISS THE SECOND AMENDED COMPLAINT (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/22/2023 | Wendy Cox | PHONE CALL WITH ATTORNEY F. SPINNER TO DISCUSS ▮▮▮▮▮ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/22/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS WHO ARE FACING ONGOING HARMS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/23/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); CALL WITH W. COX (.1); CALENDAR (.1); EMAILS WITH C. WIEST AND W. COX AND CALL WITH W. COX (.2); CALENDAR (.1) | 0.6 | $ - | $ - |
| 3/23/2023 | Wendy Cox | PHONE CALL WITH M. COLANTONIO ABOUT ▮▮▮▮▮ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/23/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND SIGNAL CHAT FROM ORIGINAL PLAINTIFFS AND CLASS MEMBERS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/23/2023 | Wendy Cox | READ OPPOSITION TO MOTION TO SUPPLEMENT RECORD AND CONDITIONAL CROSS-MOTION TO SUPPLEMENT RECORD (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/23/2023 | Wendy Cox | PHONE CALL WITH C. WIEST TO DISCUSS RECENT FILING BY DEFENDANTS IN THE 6TH CIRCUIT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/23/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO L. SANCHEZ-MARTINEZ AND M. MARTINEZ WITH ATTACHMENTS ABOUT 6TH CIRCUIT APPEAL RESPONSE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/23/2023 | Wendy Cox | RESEARCH ▮▮▮▮▮ FOR REPLY BRIEF (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 3/23/2023 | Wendy Cox | DRAFT REPLY BRIEF (1.4) | 1.4 | $ 565.00 | $ 791.00 |
| 3/23/2023 | Wendy Cox | PHONE CALL WITH L. SANCHEZ MARTINEZ REGARDING ▮▮▮▮▮ (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/24/2023 | Wendy Cox | DRAFT REPLY TO DEFENDANT'S RESPONSE TO OUR REQUEST TO SUPPLEMENT THE APPELLATE RECORD (3) | 3 | $ 565.00 | $ 1,695.00 |
| 3/24/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND SIGNAL CHAT FROM CLASS MEMBERS (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/24/2023 | Wendy Cox | PHONE CALL WITH T. BRUNS TO DISCUSS REPLY TO RESPONSE FROM DEFENDANTS TO SUPPLEMENT THE RECORD (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/27/2023 | Annalise Beube | PHONE CALL WITH EVERLAW FOR ASSISTANCE WITH CONFIGURING PRODUCTION FOR UPLOAD TO DATABASE | 0.2 | $ - | $ - |
| 3/27/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/27/2023 | Wendy Cox | PHONE CALLS WITH T. BRUNS TO DISCUSS PLAINTIFFS' REPLY TO OPPOSITION TO MOTION TO SUPPLEMENT THE RECORD (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 3/27/2023 | Wendy Cox | CONDUCT RESEARCH REGARDING ▮▮▮▮▮ AND DRAFT AND SEND EMAIL TO T. BRUNS WITH INFORMATION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/27/2023 | Wendy Cox | REVIEW AND ADD CITATIONS TO OUR REPLY TO THE OPPOSITION TO SUPPLEMENT THE RECORD (1.5) | 1.5 | $ 565.00 | $ 847.50 |
| 3/27/2023 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING CHANGES TO OUR REPLY IN SUPPORT OF MOTION TO SUPPLEMENT THE RECORD | 0.4 | $ 565.00 | $ 226.00 |
| 3/27/2023 | Wendy Cox | REVIEW AND EDIT NEW CHANGES TO REPLY IN SUPPORT OF MOTION TO SUPPLEMENT THE RECORD (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 3/28/2023 | Elizabeth Brehm | REVIEW AND EDIT PLAINTIFFS' REPLY IN SUPPORT OF MOTION TO SUPPLEMENT THE RECORD, REVERT TO C. WIEST (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 3/28/2023 | Gina Mannella | EMAIL TO CLASS MEMBER R. WOODY IN FOLLOW UP TO VOICEMAIL MESSAGE (.1); CALL WITH W. COX REGARDING R. WOODY (.1); REVIEW EMAILS BETWEEN W. COX AND B. LINBERG REGARDING CLASS ACTION WEBSITE (.1) | 0.3 | $ 185.00 | $ 55.50 |
| 3/28/2023 | Nicky Tenney | EMAILS WITH W. COX AND DOCKET CHECK (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.2 | $ - | $ - |
| 3/28/2023 | Wendy Cox | READ AND RESPOND TO EMAILS, AND TEXT MESSAGES FROM CLASS MEMBERS AND CO-COUNSEL (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/28/2023 | Wendy Cox | REVIEW E. BREHM'S COMMENTS TO THE REPLY IN SUPPORT OF MOTION TO SUPPLEMENT THE RECORD (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/28/2023 | Wendy Cox | PHONE CALL WITH G. MANNELLA TO DISCUSS POSSIBLE AIR FORCE RESERVE CLASS MEMBER ISSUE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/28/2023 | Wendy Cox | FINAL REVIEW OF REPLY IN SUPPORT OF MOTION TO SUPPLEMENT THE RECORD (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/28/2023 | Wendy Cox | PULL FILINGS FROM DISTRICT COURT AND APPELLATE COURT AND EMAIL TO B. LINDBERG TO UPDATE CLASS WEBSITE WITH NEW FILINGS (1.0) | 1 | $ 565.00 | $ 565.00 |
| 3/28/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO ▮▮▮▮▮ ABOUT CLASS MEMBER ISSUE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/28/2023 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING THE FINAL DRAFT OF THE REPLY IN SUPPORT OF MOTION TO SUPPLEMENT THE RECORD (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/28/2023 | Wendy Cox | TEXT C. WIEST AND T. BRUNS ABOUT ZOOM MEETING TOMORROW (0.1) | 0.1 | $ - | $ - |
| 3/29/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND EMAIL CO-COUNSEL ON A NEW HARM THAT HAS BEEN DISCOVERED (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 3/29/2023 | Wendy Cox | REVIEW CLASS WEBSITE AFTER UPDATE AND EMAIL B. LINBERG WITH ADDITIONAL CHANGES (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 3/30/2023 | Wendy Cox | PHONE CALL WITH M. COLANTONIO REGARDING ▮▮▮▮▮ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 3/31/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS REGARDING ONGOING HARMS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 4/2/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 4/3/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM CLASS MEMBER WHO IS EXPERIENCING ONGOING HARM (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 4/3/2023 | Wendy Cox | READ AND RESPOND FROM S. LAUDERBAUGH (0.3); DRAFT PROPOSED EMAIL AND SEND TO C. WIEST AND T. BRUNS FOR REVIEW (0.3); PHONE CALL WITH C. WIEST (0.2); PHONE CALL WITH S. LAUDERBAUGH (0.4); REDRAFT EMAIL AND SEND TO C. WIEST AND T. BRUNS FOR REVIEW (0.3); FINALIZE DRAFT OF EMAIL TO SEND TO S. LAUDERBAUGH (0.3) | 1.8 | $ 565.00 | $ 1,017.00 |
| 4/3/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM NATIONAL GUARD CLASS MEMBER REGARDING ▮▮▮▮▮ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 4/4/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS FACING ONGOING HARM (0.4) | 0.4 | $ 565.00 | $ 226.00 |

| Date | Name | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 4/5/2023 | Gina Mannella | WEEKLY ZOOM MEETING (.1); REVIEW DEFENDANTS ADDITIONAL CITATIONS FILING (.1) | 0.2 | $ 185.00 | $ | 37.00 |
| 4/5/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ | - |
| 4/5/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS AND PLAINTIFFS (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/5/2023 | Wendy Cox | ZOOM MEETING WITH C. WIEST, A. SIRI, E. BREHM, AND G. MANNELLA TO DISCUSS CASE STATUS (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/5/2023 | Wendy Cox | READ RECENT FILING BY GOVERNMENT IN THE 6TH CIRCUIT (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 4/5/2023 | Wendy Cox | PHONE CALL WITH C. WIEST AND T. BRUNS ABOUT MOST RECENT FILING AT THE 6TH CIRCUIT BY THE GOVERNMENT (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/5/2023 | Wendy Cox | DRAFT PROPOSED RESPONSE TO DEFENDANTS' MOST RECENT FILING OF ADDITIONAL CITATION (1.6) | 1.6 | $ 565.00 | $ | 904.00 |
| 4/6/2023 | Gina Mannella | REVIEW EMAILS AND FILING REGARDING PLAINTIFFS RESPONSE TO DEFENDANTS ADDITIONAL CITATION | 0.2 | $ 185.00 | $ | 37.00 |
| 4/6/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3); REVIEW PLEADING (.1) | 0.4 | $ - | $ | - |
| 4/6/2023 | Wendy Cox | REVIEW C. WIEST DRAFT OF RESPONSE TO APPELLANT'S MOST RECENT FILING TO THE COURT OF APPEALS (0.3); DRAFT AND SEND EMAIL TO C. WIEST (0.1) | 0.4 | $ 565.00 | $ | 226.00 |
| 4/6/2023 | Wendy Cox | RESEARCH FILING ISSUES FOR OUR RESPONSE TO APPELLANT'S FILING OF ADDITIONAL CITATION (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 4/7/2023 | Gina Mannella | UPDATE ACTION ITEMS LIST | 0.2 | $ - | $ | - |
| 4/7/2023 | Wendy Cox | REVIEW REPLY TO PLAINTIFF'S OPPOSITION TO MOTION TO DISMISS (1.0) | 1 | $ 565.00 | $ | 565.00 |
| 4/10/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 4/13/2023 | Gina Mannella | REVIEW EMAILS FROM CLASS MEMBERS (.2) | 0.2 | $ 185.00 | $ | 37.00 |
| 4/13/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM DOSTER CLASS MEMBER REGARDING ▮▮▮▮▮ | 0.1 | $ 565.00 | $ | 56.50 |
| 4/13/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBER (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/13/2023 | Wendy Cox | RESEARCH AND ANSWER EMAIL FROM CLASS MEMBER (0.7) | 0.7 | $ 565.00 | $ | 395.50 |
| 4/14/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBER REGARDING ONGOING HARM (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/17/2023 | Gina Mannella | REVIEW ORDER FROM SIXTH CIRCUIT DENYING DEFENDANTS REQUEST FOR HEARING EN BANC (.2); REVIEW W. COX EMAIL TO PLAINTIFFS REGARDING SAME (.1); EMAILS WITH W. COX REGARDING HOME ADDRESS ON SIXTH CIRCUIT DOCKET AND LETTER FROM CLERK (.1); REVIEW DOCKET AND PACER REGARDING SAME (.2) | 0.6 | $ - | $ | - |
| 4/17/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3); REVIEW OPINION (.1) | 0.4 | $ - | $ | - |
| 4/17/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 4/17/2023 | Wendy Cox | READ 6TH CIRCUIT COURT OF APPEALS EN BANC DENIAL OPINION (0.4); DRAFT AND SEND EMAIL TO ORIGINAL DOSTER PLAINTIFFS WITH THE OPINION (0.1) | 0.5 | $ 565.00 | $ | 282.50 |
| 4/17/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CO-COUNSEL (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 4/17/2023 | Wendy Cox | UPDATE CLASS WEBSITE (0.9) | 0.9 | $ 565.00 | $ | 508.50 |
| 4/17/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBER FACING CONTINUING HARM (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/17/2023 | Wendy Cox | SEND 6TH CIRCUIT OPINION TO CLASS MEMBERS ON SIGNAL CHAT GROUP (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/17/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER REGARDING ONGOING HARM (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 4/18/2023 | Gina Mannella | REVIEW FILING OF SIXTH CIRCUIT ORDER IN SOUTHERN DISTRICT OF OHIO (.1); CALLS WITH SIXTH CIRCUIT CLERKS OFFICE REGARDING W. COX ADDRESS (.3); REVIEW PACER REGARDING SAME (.2); EMAILS AND CALLS WITH W. COX REGARDING SAME (.2); REVIEW NOTATION ORDER FROM JUDGE MCFARLAND (.1); EMAILS WITH W. COX REGARDING SAME (.1); REVIEW AND ACCEPT CALENDAR INVITES (.1) | 1.1 | $ - | $ | - |
| 4/18/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.1) | 0.3 | $ - | $ | - |
| 4/18/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBER (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 4/18/2023 | Wendy Cox | PREPARE AGENDA FOR WEEKLY ZOOM MEETING AND SEND UPDATE (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/18/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CO-COUNSEL (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/18/2023 | Wendy Cox | REVIEW PAST DECLARATIONS AND DRAFT AND SEND EMAILS TO ALL DECLARANTS WITH THEIR DECLARATIONS ATTACHED | 1 | $ 565.00 | $ | 565.00 |
| 4/18/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM C. SCHULDES (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/18/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM L. SANCHEZ-MARTINEZ (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/19/2023 | Gina Mannella | TEAM ZOOM MEETING RESPONSE TO MOTION FOR MOOTNESS AND OTHER ISSUES (.5); EMAILS WITH W. COX REGARDING REFERRED CLIENT C. WADDELL (.2); EMAIL TO C. WADDELL FOR ADDITIONAL INFORMATION IN RESPONSE TO CONTACT FORM (.1) | 0.8 | $ 185.00 | $ | 148.00 |
| 4/19/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM J. DILLS AND C. SCHULDES ABOUT THEIR PAST DECLARATIONS (0.6) | 0.6 | $ 565.00 | $ | 339.00 |
| 4/19/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, G. MANNELLA, AND T. BRUNS  REGARDING RESPONSE TO MOTION FOR MOOTNESS AND OTHER ISSUES (0.5) | 0.5 | $ 565.00 | $ | 282.50 |
| 4/19/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM J. OBERG AND A. SIGALA (0.2); REVISE A. SIGALA'S DECLARATION (0.5) | 0.7 | $ 565.00 | $ | 395.50 |
| 4/20/2023 | Wendy Cox | READ AND RESPOND TO EMAIL REGARDING CLASS MEMBER FACING HARM (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/20/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM A. SIGALA REGARDING HIS DECLARATION (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 4/20/2023 | Wendy Cox | DRAFT DECLARATION FOR S. LAUDERBAUGH (0.7) | 0.7 | $ 565.00 | $ | 395.50 |
| 4/20/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO CLASS MEMBERS REGARDING REQUEST TO REVIEW THEIR DECLARATIONS (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/20/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM L. SANCHEZ-MARTINEZ REGARDING HER DECLARATION AND REVISED DECLARATION | 0.2 | $ 565.00 | $ | 113.00 |
| 4/20/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM D. REINEKE (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/20/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM J. GARCIA (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 4/20/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM M. HABERLE AND REVISE DECLARATION (0.4) | 0.4 | $ 565.00 | $ | 226.00 |
| 4/21/2023 | Gina Mannella | EMAILS WITH W. COX REGARDING HABERLE DECLARATION | 0.2 | $ 185.00 | $ | 37.00 |
| 4/21/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE AND EMAIL FROM CLASS MEMBER (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 4/21/2023 | Wendy Cox | FINALIZE M. HABERLE DECLARATION AND EMAIL TO CLIENT (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/21/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO J. DILLS AND C. SCHULDES REQUESTING ADDITIONAL INFORMATION FOR THEIR DECLARATIONS (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/21/2023 | Wendy Cox | REVISE DECLARATION FOR S. LAUDERBAUGH (0.2); READ AND RESPOND TO EMAIL WITH REVISED DECLARATION (0.1) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/21/2023 | Wendy Cox | REVISE DECLARATION AND EMAIL TO J. DILLS FOR REVIEW (0.5); READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1) | 0.6 | $ 565.00 | $ | 339.00 |
| 4/21/2023 | Wendy Cox | READ AND RESPOND TO L. SANCHEZ-MARTINEZ EMAIL (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/21/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM C. SCHULDES (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 4/24/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM C. SCHULDES REGARDING HIS DECLARATION (0.1); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS REGARDING C. SCHULDES DECLARATION (0.2); UPDATE C. SCHULDES DECLARATION AND EMAIL TO | 0.5 | $ 565.00 | $ | 282.50 |
| 4/24/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM J. OBERG (0.3) | 0.3 | $ 565.00 | $ | 169.50 |
| 4/24/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS REGARDING J. OBERG AND AMJAMS (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/24/2023 | Wendy Cox | ZOOM CALL WITH ORIGINAL 18 PLAINTIFFS (1.0) | 1 | $ 565.00 | $ | 565.00 |
| 4/24/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM M. COLANTONIO (0.1) | 0.1 | $ 565.00 | $ | 56.50 |
| 4/25/2023 | Gina Mannella | REVIEW, UPLOAD, AND CIRCULATE NOTICE OF ISSUED MANDATE FILED IN THE SIXTH CIRCUIT (0.1) | 0.1 | $ 185.00 | $ | 18.50 |
| 4/25/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM M. COLANTONIO (0.2) | 0.2 | $ 565.00 | $ | 113.00 |
| 4/25/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM C. SCHULDES (0.7) | 0.7 | $ 565.00 | $ | 395.50 |
| 4/25/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM POSSIBLE DECLARANT REGARDING ONGOING HARM (0.2) | 0.2 | $ 565.00 | $ | 113.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/2023 | Gina Mannella | UPLOAD AND CIRCULATE NOTICE OF MANDATE (.1); CALL AND EMAILS WITH W. COX REGARDING POTENTIAL CLASS MEMBER C. WADDELL (.2); DOSTER TEAM ZOOM MEETING REGARDING GENERAL STATUS AND CLIENT DECLARATIONS (.6) | 0.9 | $ 185.00 | $ 166.50 |
| 4/26/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 4/26/2023 | Wendy Cox | PHONE CALL WITH M. COLANTONIO (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 4/26/2023 | Wendy Cox | ZOOM MEETING WITH C. WIEST AND G. MANNELLA (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 4/26/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST WITH ATTACHED DECLARATIONS FOR REVIEW (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 4/26/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM B. MARTIN (0.2); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS (0.1); RESEARCH VACCINATION REQUIREMENTS FOR MILITARY (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 4/26/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO T. JONES REGARDING POSSIBLE DECLARATION (0.2); PHONE CALL WITH T. JONES ABOUT DECLARATION (0.2) | 0.4 | $ 565.00 | $ 226.00 |
| 4/26/2023 | Wendy Cox | DRAFT AND EMAIL NEW DECLARATION TO J. OBERG (1.0) | 1 | $ 565.00 | $ 565.00 |
| 4/26/2023 | Wendy Cox | DRAFT AND EMAIL DECLARATION TO T. JONES (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 4/27/2023 | Gina Mannella | SEND DECLINE EMAIL TO POTENTIAL CLASS MEMBER C. WADDELL (.1) | 0.1 | $ 185.00 | $ 18.50 |
| 4/27/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 4/27/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST WITH ADDITIONAL DECLARATIONS FOR HIS REVIEW (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 4/27/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM M. COLANTONIO (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 4/28/2023 | Gina Mannella | UPLOAD DECLARATIONS TO CLIENT FOLDERS | 0.2 | $ - | $ - |
| 4/30/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBERS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 4/30/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM M. COLANTONIO REGARDING AMJAMS INFORMATION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/1/2023 | Nicky Tenney | REVIEW ECFS DOWNLOADS (.1) | 0.1 | $ - | $ - |
| 5/1/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/1/2023 | Wendy Cox | READ, RESEARCH AND RESPOND TO EMAIL FROM G. BAXTER REGARDING ▮▮▮▮▮ (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 5/1/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM S. LAUDERBAUGH ABOUT ▮▮▮▮▮ (0.2); PHONE CALL WITH CLIENT | 0.4 | $ 565.00 | $ 226.00 |
| 5/1/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM M. COLANTONIO (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/1/2023 | Wendy Cox | UPDATE CALENDAR INVITE FOR MEETING WITH ATTACHMENTS AND AGENDA (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/2/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1); RULES CHECK REGARDING CALENDARING AND EMAIL TO W. COX REGARDING SAME (.4) | 0.5 | $ - | $ - |
| 5/2/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/2/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM S. LAUDERBAUGH ABOUT ▮▮▮▮▮ (0.2); PHONE CALL WITH CLIENT | 0.2 | $ 565.00 | $ 113.00 |
| 5/2/2023 | Wendy Cox | REVIEW AND ANALYZE DEFENDANTS MOTION TO DISMISS AND DECERTIFY THE CLASS (1.3) | 1.3 | $ 565.00 | $ 734.50 |
| 5/2/2023 | Wendy Cox | PHONE CALL WITH M. COLANTONIO REGARDING ▮▮▮▮▮ (1.1) | 1.1 | $ 565.00 | $ 621.50 |
| 5/2/2023 | Wendy Cox | PHONE CALL WITH N. TENNEY REGARDING CALENDARING RESPONSES (0.1); READ AND REPLY TO EMAIL FROM N. TENNEY WITH ANSWER ABOUT CALENDAR (0.1) | 0.2 | $ 565.00 | $ 113.00 |
| 5/2/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO E. BREHM ABOUT ZOOM MEETING (0.1); READ AND RESPOND TO TEXT MESSAGES TO C. WIEST AND T. BRUNS ABOUT MOST RECENT MOTION TO DISMISS AND RESCHEDULING ZOOM (0.2) | 0.3 | $ 565.00 | $ 169.50 |
| 5/2/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM M. COLANTONIO (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/2/2023 | Wendy Cox | RESEARCH ON POINTS ISSUE ▮▮▮▮▮ (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 5/3/2023 | Gina Mannella | WEEKLY TEAM ZOOM MEETING | 0.6 | $ 185.00 | $ 111.00 |
| 5/3/2023 | Wendy Cox | ZOOM MEETING WITH T. BRUNS, C. WIEST, AND G. MANNELLA (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 5/3/2023 | Wendy Cox | REVISE AND EMAIL DECLARATION TO J. DILLS FOR REVIEW AND SIGNATURE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/3/2023 | Wendy Cox | PHONE CALL WITH A. SIGALA TO DISCUSS ▮▮▮▮▮ AND DECLARATION (0.4); REVISE DECLARATION AND EMAIL TO C. WIEST (0.8) REVIEW DECLARATION AFTER REVISION FROM C. WIEST AND DRAFT AND SEND EMAIL TO A. SIGALA | 1.6 | $ 565.00 | $ 904.00 |
| 5/3/2023 | Wendy Cox | REVIEW AND REVISE DECLARATIONS FOR FILING FOR M. HABERLE, D. REINEKE, AND C. SCHULDES (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 5/3/2023 | Wendy Cox | DRAFT AND SEND TO T. JONES REGARDING DECLARATION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/3/2023 | Wendy Cox | DRAFT AND SEND TO J. OBERG WITH DECLARATION FOR SIGNATURE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/3/2023 | Wendy Cox | DRAFT AND SEND TO L. SANCHEZ-MARTINEZ REGARDING DECLARATION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/3/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO M. COLANTONIO ABOUT DECLARATION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/4/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM J. OBERG REGARDING DECLARATION (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/4/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM J. DILLS REGARDING DECLARATION (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/4/2023 | Wendy Cox | REVISE A. SIGALA DECLARATION AND SEND TO CLIENT FOR REVIEW AND SIGNATURE (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 5/4/2023 | Wendy Cox | PHONE CALL TO P. SIMS REGARDING ▮▮▮▮▮ AND LEFT VOICEMAIL (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/4/2023 | Wendy Cox | PHONE CALL WITH P. SIMS ABOUT ▮▮▮▮▮ (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 5/4/2023 | Wendy Cox | DRAFT DECLARATION FOR M. COLANTONIO (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 5/4/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM L. SANCHEZ-MARTINEZ REGARDING ▮▮▮▮▮ (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/4/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO T. JONES REGARDING ▮▮▮▮▮ (0.1); READ AND RESPOND TO EMAIL FROM T. JONES REGARDING ▮▮▮▮▮ (0.1) | 0.2 | $ 565.00 | $ 113.00 |
| 5/4/2023 | Wendy Cox | OCR DECLARATIONS FOR FILING WITH DISTRICT COURT IN OHIO (0.1) | 0.1 | $ - | $ - |
| 5/5/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM L. SANCHEZ-MARTINEZ (0.2); READ AND RESPOND TO TEXT MESSAGES REGARDING ZOOM CALL SCHEDULING (0.1) | 0.3 | $ 565.00 | $ 169.50 |
| 5/5/2023 | Wendy Cox | REVIEW APPEAL REPLY IN PREPARATION TO RESPOND TO MOTION TO DISMISS FOR MOOTNESS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/5/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST AND T. BRUNS ABOUT DECLARATION FROM L. MARTINEZ-SANCHEZ (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/5/2023 | Wendy Cox | SCHEDULE ZOOM MEETING FOR C. WIEST, T. BRUNS, AND L. SANCHEZ-MARTINEZ (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/5/2023 | Wendy Cox | ZOOM CALL WITH L. SANCHEZ-MARTINEZ AND C. WIEST REGARDING DECLARATION (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 5/5/2023 | Wendy Cox | REVISE DECLARATION FOR L. SANCHEZ-MARTINEZ AND EMAIL TO C. WIEST FOR REVIEW (1.0) | 1 | $ 565.00 | $ 565.00 |
| 5/5/2023 | Wendy Cox | PHONE CALL WITH L. SANCHEZ-MARTINEZ TO DISCUSS DECLARATION AND NEW INFORMATION (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 5/5/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM M. COLANTONIO (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/5/2023 | Wendy Cox | REVISE M. COLANTONIO DECLARATION AND SEND BY EMAIL FOR SIGNATURE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/5/2023 | Wendy Cox | SECOND REVISION OF L. SANCHEZ-MARTINEZ DECLARATION DUE TO NEW INFORMATION AND EMAIL TO C. WIEST AND T. BRUNS (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 5/5/2023 | Wendy Cox | DOWNLOAD SIGNED DECLARATION AND SAVE IN FILES (0.1) | 0.1 | $ - | $ - |
| 5/6/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/7/2023 | Wendy Cox | READ AND RESPOND TO SIGNAL GROUP CHAT MESSAGES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/7/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS(0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/7/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST, T. BRUNS, AND G. MANNELLA WITH ATTACHED FINAL, SIGNED DECLARATIONS FOR REVIEW (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/8/2023 | Gina Mannella | REVIEW EMAIL FROM W. COX TO C. WIEST AND T. BRUNS REGARDING DECLARATIONS (.1); REVIEW EMAILS FROM CLASS MEMBERS AND FORWARD TO W. COX (.2); REVIEW DEFENDANTS RENEWED MOTION TO DISMISS (.4) | 0.7 | $ 185.00 | $ 129.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/8/2023 | Wendy Cox | READ AND RESPOND TO SIGNAL GROUP CHAT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/8/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/9/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/10/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM H. DOSTER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/11/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBER C. SCHULDES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/11/2023 | Wendy Cox | FORWARD NEW DECLARATIONS TO C. WIEST (0.1); PHONE CALL WITH C. WIEST (0.2); FINALIZE DECLARATION FOR L. SANCHEZ-MARTINEZ AND EMAIL TO CLASS MEMBER (0.3) | 0.6 | $ 565.00 | $ 339.00 |
| 5/11/2023 | Wendy Cox | REVIEW PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' REQUEST TO DISMISS FOR MOOTNESS (3.1) | 3.1 | $ 565.00 | $ 1,751.50 |
| 5/12/2023 | Gina Mannella | PROOFREAD AND REVISE L. SANCHEZ MARTINEZ DECLARATION AND SEND TO W. COX FOR REVIEW (.9); CALL WITH W. COX REGARDING SAME (.1) | 1 | $ 185.00 | $ 185.00 |
| 5/12/2023 | Wendy Cox | PHONE CALL WITH C. WIEST REGARDING RESPONSE TO MOTION TO DISMISS AND OTHER CASE RELATED ISSUES (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 5/12/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/12/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO G. MANNELLA TO PREPARE THE DOCUMENTS FOR FILING (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/12/2023 | Gina Mannella | UPDATE AND FINALIZE L. SANCHEZ-MARTINEZ'S DECLARATION AND EMAIL FINAL DRAFT TO C. WIEST WITH EXHIBIT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/14/2023 | Gina Mannella | RESPOND TO EMAIL FROM W. COX AND C. WIEST REGARDING PROOFING AND TABLES FOR REPLY BRIEF | 0.1 | $ - | $ - |
| 5/14/2023 | Wendy Cox | REVIEW PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' REQUEST TO DISMISS FOR MOOTNESS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/14/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST ABOUT TABLES (0.1) | 0.1 | $ - | $ - |
| 5/15/2023 | Elizabeth Brehm | REVIEW AND EDIT MOOTNESS BRIEF (0.8); REVERT TO C. WIEST (0.1) | 0.9 | $ 565.00 | $ 508.50 |
| 5/15/2023 | Gina Mannella | EMAILS TO N. TENNEY, W. COX, AND C. WIEST REGARDING ASSIST WITH RESPONSE DOCUMENT | 0.2 | $ 185.00 | $ 37.00 |
| 5/15/2023 | Gina Mannella | EMAIL WITH C. WIEST REGARDING PREPARATION OF TABLES FOR MOOTNESS RESPONSE | 0.1 | $ - | $ - |
| 5/15/2023 | Gina Mannella | BEGIN PROOF AND SET HEADINGS FOR RESPONSE ON MOOTNESS (.8); REVIEW EMAILS FROM W. COX AND C. WIEST REGARDING BRIEF (.1); EMAILS WITH N. TENNEY REGARDING CITATIONS (.1) | 1 | $ 185.00 | $ 185.00 |
| 5/15/2023 | Gina Mannella | CONTINUE MARKING CITATIONS AND PREPARING TABLES | 1.7 | $ 185.00 | $ 314.50 |
| 5/15/2023 | Nicky Tenney | EMAILS WITH G. MANNELLA REGARDING PROOFING AND TABLES FOR UPCOMING BRIEF (.1); CITATION RESEARCH (.2) | 0.3 | $ - | $ - |
| 5/15/2023 | Wendy Cox | REVIEW DECLARATION OF C. WIEST AND LIMITED DISCOVERY REQUEST (0.6) | 0.6 | $ 565.00 | $ 339.00 |
| 5/15/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/15/2023 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT DISCOVERY REQUEST AND HIS DECLARATION (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/15/2023 | Wendy Cox | REVIEW COMMENTS AND CHANGES ON RESPONSE TO DEFENDANTS' MOTION TO DISMISS FOR MOOTNESS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/15/2023 | Wendy Cox | REVIEW COMMENTS FROM OUTSIDE COUNSEL ON RESPONSE BRIEF TO MOTION TO DISMISS BY DEFENDANTS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/15/2023 | Wendy Cox | READ EMAIL AND REVIEW CHANGES TO DISCOVERY REQUEST AND C. WIEST DECLARATION BY T. BRUNS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/15/2023 | Wendy Cox | PHONE CALL TO G. MANNELLA TO DISCUSS RESPONSE TO MOTION TO DISMISS TABLES (0.1) | 0.1 | $ - | $ - |
| 5/16/2023 | Gina Mannella | FINALIZE PROOFING AND TABLES FOR MOOTNESS RESPONSE | 3 | $ 185.00 | $ 555.00 |
| 5/16/2023 | Nicky Tenney | CALL WITH G. MANNELLA REGARDING BRIEF REGARDING MOOTNESS (.1); ECF DOWNLOAD, SAVE, AND CIRCULATE (.1) | 0.2 | $ - | $ - |
| 5/16/2023 | Wendy Cox | READ EMAILS FROM G. MANNELLA AND C. WIEST REGARDING RESPONSE TO MOTION TO DISMISS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/16/2023 | Wendy Cox | READ EMAIL FROM CLASS MEMBER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/16/2023 | Wendy Cox | UPDATE CLASS WEBSITE WITH NEW INFORMATION AND NEW FILINGS (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 5/16/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM G. MANNELLA AND C. WIEST (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/16/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/17/2023 | Wendy Cox | REVIEW AND FINALIZE CLASS ACTION WEBSITE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/17/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 5/17/2023 | Wendy Cox | RESEARCH OPINIONS IN THE 11TH AND 5TH CIRCUIT (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/18/2023 | Gina Mannella | CALL WITH W. COX REGARDING EMAIL FROM CLASS MEMBER REGARDING ████████ | 0.1 | $ 185.00 | $ 18.50 |
| 5/18/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.9); READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST AND T. BRUNS ABOUT CASE (0.2); DRAFT AND SEND EMAIL TO NAMED PLAINTIFFS (0.2); RESEARCH CASE UPDATES TO SIMILAR CASES AS OURS (0.2); DRAFT AND SEND EMAIL TO CO-COUNSEL ON NEW CASE LAW DEVELOPMENT (0.1) | 1.6 | $ 565.00 | $ 904.00 |
| 5/19/2023 | Gina Mannella | REVIEW J. ARENDALE EMAIL FROM W. COX REGARDING STATUS OF CLASS ACTION | 0.2 | $ - | $ - |
| 5/19/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBERS EMAILS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 5/19/2023 | Wendy Cox | PHONE CALL WITH C. WIEST TO DISCUSS CASE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/19/2023 | Wendy Cox | READ AND RESPOND TO MESSAGE ON SIGNAL GROUP FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/19/2023 | Wendy Cox | READ AND RESPOND TO EMAILS ABOUT CLASS MEMBER INQUIRY P. SIMS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/22/2023 | Wendy Cox | REVIEW 5TH CIRCUIT RELEASED OPINIONS FOR NAVY SEAL CASE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/23/2023 | Gina Mannella | REVIEW COURT ORDER REGARDING DEFENDANTS' REPLY | 0.1 | $ 185.00 | $ 18.50 |
| 5/23/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE, AND CIRCULATE (.1); CALENDAR (.1) | 0.2 | $ - | $ - |
| 5/23/2023 | Wendy Cox | LISTEN TO VOICEMAIL FROM CLASS MEMBER (0.1); RETURN PHONE CALL (0.4) | 0.5 | $ 565.00 | $ 282.50 |
| 5/23/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER P. SIMS ABOUT REENLISTMENT ISSUE (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 5/24/2023 | Elizabeth Brehm | ATTEND TEAM MEETING TO DISCUSS JUDGE'S ORDER TO DEFENDANTS TO FILE REPLY AND PLAINTIFF INQUIRIES (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 5/24/2023 | Gina Mannella | TEAM ZOOM MEETING (.3); REVIEW EMAILS FROM W. COX AND ELIZABETH E. TENNY (.2) | 0.5 | $ 185.00 | $ 92.50 |
| 5/24/2023 | Wendy Cox | ZOOM CALL WITH C. WIEST, T. BRUNS, A. SIRI, G. MANNELLA, AND E. BREHM REGARDING CASE (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/24/2023 | Wendy Cox | REVIEW ATTACHMENTS AND EMAIL SENT BY CLASS MEMBER (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 5/25/2023 | Gina Mannella | REVIEW EMAIL AND DOCUMENTS FROM CLASS MEMBER E. TENNY (0.3) | 0.3 | $ 185.00 | $ 55.50 |
| 5/25/2023 | Wendy Cox | READ, REVIEW ATTACHMENTS AND RESPOND TO EMAIL FROM CLASS MEMBER REGARDING ████████ (0.2); PHONE CALL WITH CLASS MEMBER (0.6) | 0.8 | $ 565.00 | $ 452.00 |
| 5/26/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2); REVIEW RELIGIOUS ACCOMMODATION SUBMISSION FROM B. LEIBY AND EMAIL ████████ (0.4) | 0.6 | $ 565.00 | $ 339.00 |
| 5/30/2023 | Gina Mannella | REVIEW DEFENDANTS' REPLY TO MOTION TO DISMISS | 0.4 | $ 185.00 | $ 74.00 |
| 5/30/2023 | Wendy Cox | READ DEFENDANTS' REPLY TO OUR RESPONSE TO THEIR MOTION TO DISMISS (0.6); DRAFT AND SEND EMAIL TO CLASS REPRESENTATIVES WITH LATEST FILING ATTACHED (0.1) | 0.7 | $ 565.00 | $ 395.50 |
| 5/30/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAIL (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 5/31/2023 | Gina Mannella | CALL WITH W. COX REGARDING DEFENDANTS' REPLY | 0.2 | $ 185.00 | $ 37.00 |
| 5/31/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3); DRAFT AND SEND EMAIL TO DECLARANTS FROM OUR RESPONSE TO DEFENDANTS' MOTION TO DISMISS (0.2) | 0.5 | $ 565.00 | $ 282.50 |
| 5/31/2023 | Wendy Cox | UPDATE CLASS ACTION WEBSITE WITH DEFENDANTS' REPLY TO OUR RESPONSE TO MOTION TO DISMISS (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 6/1/2023 | Elizabeth Brehm | ATTEND TEAMS MEETING TO DISCUSS GOVERNMENT REPLY | 0.4 | $ 565.00 | $ 226.00 |
| 6/1/2023 | Gina Mannella | TEAM ZOOM MEETING | 0.3 | $ 185.00 | $ 55.50 |
| 6/1/2023 | Gina Mannella | SECOND TEAM ZOOM MEETING REGARDING DEFENDANTS' REPLY BRIEF AND OTHER ISSUES | 0.3 | $ 185.00 | $ 55.50 |
| 6/1/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 6/1/2023 | Wendy Cox | PREPARE FOR ZOOM MEETING TO DISCUSS POSSIBLE SURREPLY TO DEFENDANTS' REPLY (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 6/1/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM B. LINBERG ABOUT UPDATED CLASS WEBSITE (0.1) | 0.1 | $ 565.00 | $ 56.50 |

| Date | Name | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 6/1/2023 | Wendy Cox | ZOOM MEETING WITH G. MANNELLA, A. SIRI, C. WIEST, T. BRUNS, AND E. BREHM (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 6/6/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO H. DOSTER REGARDING NEXT ZOOM CALL SCHEDULING (0.1); READ AND RESPOND TO EMAIL FROM H. DOSTER (0.1) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/7/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM CLASS MEMBERS (0.4) | 0.4 | $ | 565.00 | $ 226.00 |
| 6/8/2023 | Wendy Cox | READ EMAILS FROM M. ROSE REGARDING ███████ (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 6/9/2023 | Wendy Cox | READ AND RESPOND FROM CLASS MEMBERS (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/12/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM M. ROSE REGARDING ███████████████ (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 6/12/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER REGARDING ███████ (0.1); READ AND RESPOND TO EMAILS FROM CLASS MEMBER ███████████████ (0.1) | 0.4 | $ | 565.00 | $ 226.00 |
| 6/12/2023 | Wendy Cox | REVIEW DOCUMENTS AND DRAFT EMAIL REGARDING ███████████████ (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 6/13/2023 | Gina Mannella | REVIEW DEFENDANTS' NOTICE OF SUPPLEMENTAL AUTHORITY | 0.1 | $ | 185.00 | $ 18.50 |
| 6/13/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ | - | $ - |
| 6/13/2023 | Wendy Cox | REVIEW RECENT ECF FILING BY DEFENDANTS FOR CASE (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/13/2023 | Wendy Cox | READ AND DISTINGUISH CITED CASE IN DEFENDANTS' FILING (0.7); DRAFT EMAIL TO C. WIEST AND T. BRUNS TO DETERMINE IF WE WANT TO DISTINGUISH THE CASE IN A RESPONSE (0.1) | 0.8 | $ | 565.00 | $ 452.00 |
| 6/14/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 6/14/2023 | Wendy Cox | PHONE CALL WITH T. BRUNS REGARDING POSSIBLE RESPONSE TO DEFENDANTS' MOST RECENT FILING (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 6/14/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 6/16/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/21/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS REGARDING POSSIBLE CONTINUING HARM (0.2); | 0.2 | $ | 565.00 | $ 113.00 |
| 6/21/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO C. WIEST AND T. BRUNS REGARDING POSSIBLE CONTINUING HARM (0.2); RESPOND TO EMAILS FROM C. WIEST REGARDING SAME (0.2) | 0.4 | $ | 565.00 | $ 226.00 |
| 6/21/2023 | Wendy Cox | READAND REVIEW ATTACHMENT AND RESPOND TO EMAIL FROM M. HABERLE (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 6/21/2023 | Wendy Cox | PHONE CALL WITH M. HABERLE REGARDING ███████ (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 6/21/2023 | Wendy Cox | DOWNLOAD, ORGANIZE, AND REVIEW ATTACHMENTS SENT BY M. HABERLE ███████ (1.1) | 1.1 | $ | 565.00 | $ 621.50 |
| 6/21/2023 | Wendy Cox | SEND MESSAGE PER SIGNAL TO CLASS MEMBER FOR ADDITIONAL INFORMATION (0.1); READ AND RESPOND TO SIGNAL MESSAGES FROM CLASS MEMBERS (0.2) | 0.3 | $ | 565.00 | $ 169.50 |
| 6/21/2023 | Wendy Cox | READ AND REPLY TO EMAIL FROM M. SMITH REGARDING ███████ (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/22/2023 | Wendy Cox | READ, REVIEW ATTACHMENT, AND RESPOND TO EMAIL FROM CLASS MEMBER (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/22/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/22/2023 | Wendy Cox | REVISE DECLARATION FOR M. HABERLE (1.6) | 1.6 | $ | 565.00 | $ 904.00 |
| 6/22/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES ON SIGNAL GROUP FROM ███████ (0.6) | 0.6 | $ | 565.00 | $ 339.00 |
| 6/22/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO M. HABERLE ABOUT ███████ (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 6/22/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBER N. REGARDING ███████ (0.5); READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBER (0.1) | 0.6 | $ | 565.00 | $ 339.00 |
| 6/22/2023 | Wendy Cox | DRAFT, SEND, AND REPLY TO TEXT MESSAGES TO C. WIEST AND T. BRUNS ABOUT CASE (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/23/2023 | Gina Mannella | REVIEW DEFENDANTS' FILED NOTICE SUPPLEMENTAL AUTHORITY | 0.1 | $ | 185.00 | $ 18.50 |
| 6/23/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ | - | $ - |
| 6/23/2023 | Wendy Cox | READ, REVIEW ATTACHMENTS AND RESPOND TO CLASS MEMBERS EMAILS (1.1) | 1.1 | $ | 565.00 | $ 621.50 |
| 6/23/2023 | Wendy Cox | RESEARCH ON ADMINISTRATIVE ACTIONS IN AIR FORCE AND USE IN PERFORMANCE REPORTS (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 6/23/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBER M. HABERLE (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 6/23/2023 | Wendy Cox | RESEARCH ON ███████ (0.9) | 0.9 | $ | 565.00 | $ 508.50 |
| 6/23/2023 | Wendy Cox | READ AND HIGHLIGHT ECF FILING BY DEFENDANTS (0.5) | 0.5 | $ | 565.00 | $ 282.50 |
| 6/24/2023 | Wendy Cox | READ AND RESPOND TO SIGNAL MESSAGE FROM CLASS MEMBER REGARDING CONTINUING HARMS (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 6/26/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS REGARDING CONTINUING HARM (0.4) | 0.4 | $ | 565.00 | $ 226.00 |
| 6/26/2023 | Wendy Cox | REVIEW M. HABERLE DECLARATION (0.6); DRAFT AND SEND EMAIL TO C. WIEST WITH DECLARATION AND EXHIBITS (0.2) | 0.8 | $ | 565.00 | $ 452.00 |
| 6/26/2023 | Wendy Cox | DRAFT NOTICE OF FACTUAL DEVELOPMENTS (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/27/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBER, G. COSTIN, ABOUT ███████ (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/27/2023 | Wendy Cox | PHONE CALL WITH CLASS MEMBER, G. COSTIN, TO DISCUSS ███████ (0.6) | 0.6 | $ | 565.00 | $ 339.00 |
| 6/27/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.7) | 0.7 | $ | 565.00 | $ 395.50 |
| 6/27/2023 | Wendy Cox | DRAFT NOTICE OF SUBSEQUENT FACTUAL DEVELOPMENTS (1.7); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS WITH NOTICE OF FACTUAL DEVELOPMENT ATTACHED TO EMAIL (0.2) | 1.9 | $ | 565.00 | $ 1,073.50 |
| 6/27/2023 | Wendy Cox | READ EMAIL AND RESPOND TO B. CONNOR, CLASS MEMBER, REGARDING ███████ (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 6/30/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 7/5/2023 | Elizabeth Brehm | ATTEND ZOOM MEETING WITH TEAM TO DISCUSS REQUESTED EXTENSION TO SEEK WRIT OF CERTIORARI AND CASE | 0.2 | $ | 565.00 | $ 113.00 |
| 7/5/2023 | Gina Mannella | TEAM ZOOM MEETING (.2) | 0.2 | $ | 185.00 | $ 37.00 |
| 7/5/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO A. SIRI, C. WIEST, E. BREHM, T. BRUNS, AND G. MANNELLA REGARDING SCHEDULING ZOOM MEETING TO DISCUSS ISSUES IN CASE (0.1) | 0.1 | $ | - | $ - |
| 7/5/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS WITH DECLARATION FROM M. HABERLE (0.1); DRAFT NOTICE OF FACTUAL DEVELOPMENT (0.1) | 0.2 | $ | 565.00 | $ 113.00 |
| 7/5/2023 | Wendy Cox | READ RECENT APPLICATION FOR AN EXTENSION OF TIME WITHIN WHICH TO FILE A PETITION FOR A WRIT OF CERTIORARI TO THE UNITED STATES COURT OF APPEALS FOR THE SIXTH CIRCUIT (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 7/6/2023 | Gina Mannella | REVIEW DEFENDANTS' APPLICATION FOR AN EXTENSION OF TIME TO THE SUPREME COURT (.2) | 0.2 | $ | 185.00 | $ 37.00 |
| 7/6/2023 | Nicky Tenney | REVIEW U.S. SUPREME COURT FILINGS AND DEADLINES AND EMAILS TO W. COX AND G. MANNELLA REGARDING SAME (.6); CALENDAR (.1); ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.8 | $ | - | $ - |
| 7/6/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 7/6/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM N. TENNEY (0.1): RESEARCH REGARDING CALENDARING TIMELINES FOR DEFENDANTS' MOST RECENT REQUEST TO SUPREME COURT (0.2) | 0.4 | $ | 565.00 | $ 226.00 |
| 7/6/2023 | Wendy Cox | READ CITED COURT OPINION FROM ECF NOTICE FILED BY DEFENDANTS (0.6) | 0.6 | $ | 565.00 | $ 339.00 |
| 7/7/2023 | Gina Mannella | REVIEW AND EDIT M. HABERLE DECLARATION AND SEND TO W. COX (.2); READ FIFTH CIRCUIT NAVY SEALS DECISION (.2) | 0.4 | $ | 185.00 | $ 74.00 |
| 7/7/2023 | Wendy Cox | DRAFT AND SEND EMAILS TO C. WIEST AND T. BRUNS REGARDING ADDITIONAL DECLARATIONS AND EVIDENCE FOR CASE | 0.3 | $ | 565.00 | $ 169.50 |
| 7/7/2023 | Wendy Cox | DRAFT DECLARATION FOR N. HAMM (1.3); FINALIZE DECLARATION FOR M. HABERLE (0.4) | 1.7 | $ | 565.00 | $ 960.50 |
| 7/8/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM M. HABERLE REGARDING DECLARATION (0.2) | 0.2 | $ | 565.00 | $ 113.00 |

| Date | Name | Description | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|
| 7/10/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM N. HAMM (0.4); READ AND RESPOND TO CLASS MEMBERS REGARDING CONTINUING HARM (0.2); REVISE AND FINALIZE N. HAMM DECLARATION WITH EXHIBITS (0.6); FINALIZE M. HABERLE DECLARATION WITH EXHIBITS (0.2); DOWNLOAD AND REVIEW ADDITIONAL EVIDENCE CONCERNING PROMOTION BOARDS FOR MAJOR AND STATISTICS (0.2) | 1.6 | $ | 565.00 | $ 904.00 |
| 7/10/2023 | Wendy Cox | PHONE CALLS WITH N. HAMM (0.5); PHONE CALL WITH S. CONKLIN REGARDING CASE (0.2); DRAFT AND SEND EMAIL TO C. WIEST (0.2); READ AND RESPOND TO EMAILS FROM C. WIEST (0.2) | 1.1 | $ | 565.00 | $ 621.50 |
| 7/10/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM H. DOSTER REGARDING SCHEDULING OF ZOOM CALL (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 7/10/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 7/11/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM C. WIEST (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 7/12/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM H. DOSTER (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 7/15/2023 | Nicky Tenney | SAVE MAIL REGARDING SERVICE OF NOTICE OF ENTRY OF DECISION (.1) | 0.1 | $ | - | $ - |
| 7/17/2023 | Wendy Cox | RESEARCH ON SUPREME COURT RULES CONCERNING REQUEST FOR EXTENSION TO FILE A PETITION FOR WRIT OF CERTIORARI (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 7/18/2023 | Nicky Tenney | SCOTUS RULES REVIEW AND EMAIL SAME TO W. COX (.9); CALENDAR (.1); CALL WITH W. COX REGARDING SCOTUS RULES | 1.2 | $ | - | $ - |
| 7/18/2023 | Wendy Cox | DRAFT AND SEND TEXT MESSAGE TO C. WIEST REGARDING SUPREME COURT EXTENSION TO FILE (0.1); READ AND RESPOND TO TEXT MESSAGE FROM C. WIEST ON SAME (0.1); DRAFT AND SEND EMAIL TO N. TENNEY TO UPDATE CALENDAR FOR CASE | 0.3 | $ | 565.00 | $ 169.50 |
| 7/18/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER WHO STILL HAS ONGOING HARM (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 7/18/2023 | Wendy Cox | PHONE CALL WITH N. TENNEY TO DISCUSS ADMINISTRATIVE ISSUES RELATED TO POSSIBLE CERT PETITION TO THE SUPREME COURT BY DEPARTMENT OF JUSTICE (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 7/19/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUN REGARDING SUPPLEMENTAL FILING (0.1) | 0.4 | $ | 565.00 | $ 226.00 |
| 7/19/2023 | Wendy Cox | READ SUPPLEMENTAL FILING FROM GOVERNMENT (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 7/19/2023 | Wendy Cox | DRAFT NOTICE OF SUPPLEMENTAL AUTHORITY (1.6); DRAFT AND SEND EMAIL TO C. WIEST WITH DRAFT OF SUPPLEMENTAL AUTHORITY (0.1) | 1.7 | $ | 565.00 | $ 960.50 |
| 7/20/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 7/21/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBERS (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 7/25/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1); RESEARCH AND READ CERTIORARI REQUEST IN A SIMILAR CASE | 0.3 | $ | 565.00 | $ 169.50 |
| 7/26/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 7/28/2023 | Wendy Cox | READ AND RESPOND TO MESSAGES FROM CLASS MEMBER ON SIGNAL (0.1) | 0.1 | $ | 565.00 | $ 56.50 |
| 7/30/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBER REGARDING ONGOING HARM (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 7/31/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 0.2 | $ | 565.00 | $ 113.00 |
| 8/1/2023 | Wendy Cox | REVIEW SCOTUS DOCKET FOR DEFENDANTS' WRIT BRIEF (.1) | 0.1 | $ | - | $ - |
| 8/3/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ | - | $ - |
| 8/11/2023 | Nicky Tenney | REVIEW SCOTUS DOCKET AND EMAILS WITH W. COX REGARDING UPCOMING DEADLINES (.2) | 0.2 | $ | - | $ - |
| 8/11/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM CLASS MEMBERS (0.5); READ AND RESPOND TO EMAIL MESSAGE FROM CLASS MEMBER REGARDING ███████████ (0.2) | 0.7 | $ | 565.00 | $ 395.50 |
| 8/14/2023 | Gina Mannella | REVIEW EMAIL FROM CLASS MEMBER R. WOODY AND FORWARD TO W. COX FOR REVIEW AND RESPONSE | 0.2 | $ | 185.00 | $ 37.00 |
| 8/14/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM CLASS MEMBERS (0.6); DRAFT AND SEND EMAIL TO H. DOSTER REGARDING ZOOM MEETING (0.1); READ EMAIL AND ATTACHMENTS FROM G. MANNELLA WITH A QUESTION FROM CLASS MEMBER (0.3) | 1 | $ | 565.00 | $ 565.00 |
| 8/15/2023 | Wendy Cox | RESEARCH ON SUPREME COURT WRIT OF CERTIORARI FILING DATES (0.3); READ AND RESPOND TO EMAILS FROM H. DOSTER ABOUT ZOOM CALL (0.2); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS ABOUT ZOOM CALL WITH PLAINTIFFS (0.1) | 0.6 | $ | 565.00 | $ 339.00 |
| 8/16/2023 | Gina Mannella | REVIEW AND RESPOND TO EMAILS FROM W. COX AND N. TENNEY REGARDING WRIT OF CERTIORARI | 0.1 | $ | 185.00 | $ 18.50 |
| 8/16/2023 | Nicky Tenney | E-SERVICE DOCUMENT DOWNLOAD AND SAVE (.3); REVIEW SCOTUS RULES (1.3); EMAILS WITH W. COX REGARDING SAME | 1.7 | $ | - | $ - |
| 8/16/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM H. DOSTER ABOUT ZOOM MEETING (0.2); DRAFT AND SEND EMAIL TO K. HERTZ ABOUT ZOOM MEETING (0.1); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS REGARDING UPCOMING PLAINTIFF MEETING (0.1); UPDATE CALENDAR INVITE WITH TEAMS INFORMATION AND EMAIL TO PLAINTIFFS AND C. WIEST AND T. BRUNS (0.1); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2); REVIEW GOVERNMENT'S REQUEST FOR CERTIORARI REVIEW (0.3); DRAFT AND SEND EMAIL ABOUT CERTIORARI REVIEW TO A. SIRI, E. BREHM, C. WIEST, AND T. BRUNS (0.1); FORWARD EMAIL TO G. MANNELLA AND N. TENNEY WITH DEFENDANTS' REQUEST FOR CERTIORARI REVIEW ATTACHED (0.1) | 1.2 | $ | 565.00 | $ 678.00 |
| 8/17/2023 | Gina Mannella | REVIEW DEFENDANTS PETITION FOR WRIT OF CERTIORARI (.5); REVIEW EMAILS FROM W. COX AND N. TENNEY REGARDING EFILING (.1) | 0.6 | $ | - | $ - |
| 8/17/2023 | Nicky Tenney | SAVE SAMPLE LETTER TO SCOTUS CLERK TO REQUEST EXTENSION OF TIME TO OPPOSE WRIT OF CERT TO CLIO (.1); CALENDAR (.2); EMAILS WITH W. COX REGARDING CALENDARING AND FILING FOR SCOTUS (.1) | 0.4 | $ | - | $ - |
| 8/17/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM N. TENNEY REGARDING RESPONSE TO GOVERNMENT'S REQUEST FOR CERTIORARI (0.2); READ AND RESPOND TO EMAILS FROM C. WIEST REGARDING SAME (0.2); READ AND HIGHLIGHT GOVERNMENT'S PETITION FOR CERTIORARI (1.3); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS REGARDING OUR RESPONSE (0.2) | 1.9 | $ | 565.00 | $ 1,073.50 |
| 8/18/2023 | Wendy Cox | READ RECENT ECF FILING BY GOVERNMENT REGARDING NEW SUPPLEMENTAL AUTHORITY (0.3) | 0.3 | $ | 565.00 | $ 169.50 |
| 8/21/2023 | Gina Mannella | REVIEW LETTER MOTION FOR EXTENSION TO FILE OPPOSITION TO PETITION FOR CERTIORARI AND NOTICE FROM SUPREME COURT REGARDING SAME (.1); REVIEW DEFENDANTS MOTION TO WITHDRAW ATTORNEY C. ENLOW AND ACCEPT CALENDAR INVITES (.1) | 0.2 | $ | - | $ - |
| 8/21/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ | - | $ - |
| 8/21/2023 | Nicky Tenney | ECFS DOWNLOAD FROM SCOTUS DOCKET AND SAVE (.2); ECF DOWNLOAD, SAVE AND CIRCULATE FROM DISTRICT DOCKET | 0.4 | $ | - | $ - |
| 8/21/2023 | Wendy Cox | READ AND RESPOND TO SIGNAL GROUP MESSAGE FROM CLASS MEMBER (0.1); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.4); RESEARCH ON NEW CONGRESSIONAL LANGUAGE IN H.R. 2670 CONCERNING COVID-19 VACCINE REFUSERS AND POTENTIAL FOR FUTURE COVID-19 MANDATES FOR DOD PERSONNEL (0.6); READ AND RESPOND TO EMAIL FROM N. TENNEY REGARDING REQUEST TO DELAY RESPONSE TO SUPREME COURT CERTIORARI REQUEST (0.1); DRAFT AND SEND EMAIL UPDATE TO THE ORIGINAL 18 PLAINTIFFS REGARDING DEFENDANTS MOST RECENT REQUEST FOR CERTIORARI REVIEW (0.3); DRAFT AND SEND SIGNAL GROUP MESSAGE TO CLASS MEMBERS WITH UPDATE REGARDING SUPREME COURT CERTIORARI PETION (0.2) | 1.7 | $ | 565.00 | $ 960.50 |
| 8/22/2023 | Wendy Cox | READ AND RESPOND TO EMAILS AND TEXT MESSAGES FROM CLASS MEMBERS (0.4); READ AND RESPOND TO EMAIL MESSAGE FROM C. WIEST REGARDING SUPREME COURT RESPONSE (0.1) | 0.5 | $ | 565.00 | $ 282.50 |
| 8/23/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ | - | $ - |
| 8/23/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM C. WIEST REGARDING SUPREME COURT RESPONSE (0.1); READ AND RESPOND TO EMAIL FROM CLASS MEMBERS (0.1); READ AND RESPOND TO MESSAGES ON SIGNAL CHAT (0.1) | 0.3 | $ | 565.00 | $ 169.50 |
| 8/24/2023 | Wendy Cox | READ AND RESPOND TO EMAILS BY CLASS MEMBERS (0.4) | 0.4 | $ | 565.00 | $ 226.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/25/2023 | Wendy Cox | READ AND RESPOND TO MESSAGES FROM CLASS MEMBERS ON SIGNAL CHAT GROUPS (0.1); UPDATE CLASS WEB PAGE WITH NEW INFORMATION (0.4); RESEARCH SUPREME COURT RULES FOR THE BRIEF IN OPPOSITION AND CREATE TEMPLATE FOR OPPOSITION BRIEF (1.7); PHONE CALL WITH T. BRUNS TO DISCUSS BRIEF IN OPPOSITION (0.6); RESEARCH AND REVIEW CASE LAW ON SAME (0.6); DRAFT NOTES AND ARGUMENTS FOR BRIEF (0.7) | 4.1 | $ 565.00 | $ 2,316.50 |
| 8/26/2023 | Wendy Cox | REVIEW GOVERNMENTS REQUEST FOR CERTIORARI AND TAKE NOTES (1.0) | 1 | $ 565.00 | $ 565.00 |
| 8/27/2023 | Wendy Cox | RESEARCHING CASE LAW ON MOOTNESS AND VACATUR (1.7) | 1.7 | $ 565.00 | $ 960.50 |
| 8/28/2023 | Gina Mannella | CALL WITH W. COX REGARDING CASE SUMMARY RESEARCH AND STATUS OF MATTER (.3); RESEARCH CITED CASES FROM DEFENDANTS' SUPREME COURT PETITION AND PREPARE DOCUMENT OF CASE SUMMARIES FOR W. COX (1.9) | 2.2 | $ 185.00 | $ 407.00 |
| 8/28/2023 | Wendy Cox | WORK ON DRAFT OF BRIEF IN OPPOSITION (5.7); PHONE CALL WITH G. MANNELLA REGARDING CREATING CASE SUMMARIES OF CASES MENTIONED IN DEFENDANT'S REQUEST FOR CERTIORARI (0.3); READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.5) | 6.5 | $ 565.00 | $ 3,672.50 |
| 8/29/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBER (0.2); DRAFT AND SEND TEXT MESSAGE TO T. BRUNS REGARDING SUPREME COURT BRIEF (0.1); DRAFT AND SEND TEXT MESSAGE TO G. MANNELLA REGARDING CLASS MEMBER EMAILS (0.1); PHONE CALL WITH CLASS MEMBER REGARDING POSSIBLE RETALIATION ISSUES (0.7) | 1.1 | $ 565.00 | $ 621.50 |
| 8/30/2023 | Wendy Cox | REVIEW CHRONOLOGY OF CASES LISTED IN DEFENDANT'S REQUEST FOR CERTIORARI (2.2); WORK ON BRIEF IN OPPOSITION (0.6); RESEARCH ON CURRENT STATUS OF NDAA (0.2); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2) | 3.2 | $ 565.00 | $ 1,808.00 |
| 8/31/2023 | Wendy Cox | WORK ON SUPREME COURT OPPOSITION BRIEF (7.1); RESEARCH ON WHETHER THE INSPECTOR GENERAL'S AUDIT OF RELIGIOUS EXEMPTION PROCESSING ████████████ (0.2); READ, REVIEW ATTACHMENTS, AND RESPOND TO EMAIL FROM CLASS MEMBERS (0.2) | 7.5 | $ 565.00 | $ 4,237.50 |
| 9/1/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM ORIGINAL PLAINTIFF REGARDING UPCOMING TEAMS MEETING(0.1); WORK ON BRIEF IN OPPOSITION (5.3); LISTEN TO ORAL ARGUMENT FOR NAVY SEALS CASE (0.7) | 6.1 | $ 565.00 | $ 3,446.50 |
| 9/4/2023 | Wendy Cox | WORK ON BRIEF IN OPPOSITION (1.2) | 1.2 | $ 565.00 | $ 678.00 |
| 9/5/2023 | Wendy Cox | WORK ON OPPOSITION BRIEF (2.1); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS WITH OPPOSITION BRIEF ATTACHED (0.2); DRAFT AND SEND TEXT MESSAGE TO C. WIEST AND T. BRUNS REGARDING TEAMS MEETING WITH LEAD PLAINTIFFS THIS EVENING (0.1); READ AND RESPOND TO CLASS MEMBER EMAILS (0.2); ATEND TEAMS MEETING WITH PLAINTIFFS (0.8) | 3.3 | $ 565.00 | $ 1,864.50 |
| 9/6/2023 | Wendy Cox | RESEARCH ON STATUS OF NATIONAL DEFENSE APPROPRIATION ACT (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 9/7/2023 | Wendy Cox | READ SUPPLEMENTAL FACTUAL DEVELOPMENT SUBMITTED BY DEFENDANTS (0.6); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS (0.1) | 0.7 | $ 565.00 | $ 395.50 |
| 9/8/2023 | Wendy Cox | RESEARCH ON CURRENT DOD POLICY FOR COVID-19 VACCINATIONS AND THOSE SERVICE MEMBERS WHO REMAIN UNVACCINATED (0.3); READ AND RESPOND TO EMAIL FROM CLASS MEMBER WITH ADDITIONAL INFORMATION ABOUT CONTINUING HARM (0.1); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS WITH ADDITIONAL HARM INFORMATION ATTACHED (0.1) | 0.5 | $ 565.00 | $ 282.50 |
| 9/15/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 9/18/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 9/19/2023 | Wendy Cox | READ, AND WATCH VIDEO SENT BY CLASS MEMBER (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 9/21/2023 | Wendy Cox | READ OPPOSITION BRIEF FILED BY RESPONDENTS IN BIDEN V. FEDS FOR MEDICAL FREEDOM (0.9) | 0.9 | $ 565.00 | $ 508.50 |
| 9/26/2023 | Wendy Cox | READ AND RESPOND TO MULTIPLE EMAILS FROM CLASS MEMBERS (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 9/27/2023 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.2); CALENDAR (.1) | 0.3 | $ - | $ - |
| 9/27/2023 | Wendy Cox | REVIEW STATUS OF CASES AT SUPREME COURT SIMILAR TO THIS CASE (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 9/27/2023 | Wendy Cox | READ AND RESPOND TO MESSAGES ON SIGNAL GROUP CHAT FROM CLASS MEMBER (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 9/28/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 9/29/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER REGARDING DISCHARGED AIR FORCE MEMBERS (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 10/2/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBER J. ARENDALE (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 10/5/2023 | Dana Stone Smith | REVIEW LATEST FILINGS TO ASSIST WITH BRIEFING | 2 | $ 480.00 | $ 960.00 |
| 10/5/2023 | Nicky Tenney | EMAILS WITH D. SMITH (.2) | 0.2 | $ - | $ - |
| 10/5/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 10/6/2023 | Wendy Cox | READ REPLY FOR SUPREME COURT CASE BIDEN V. FEDS FOR MEDICAL FREEDOM (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 10/9/2023 | Wendy Cox | REVIEW SUPREME COURT NOTICE OF OPPOSITION (3.3); DRAFT AND SEND EMAIL TO C. WIEST, E. BREHM, A. SIRI, AND T. BRUNS REGARDING COMMENTS AND SUGGESTIONS TO OPPOSITION BRIEF (0.3) | 3.6 | $ 565.00 | $ 2,034.00 |
| 10/10/2023 | Elizabeth Brehm | REVIEW SOLICITOR GENERAL BRIEF (0.4); REVIEW AND EDIT PLAINTIFF BRIEF FROM C. WIEST (1.8); CALL WITH C. WIEST (0.3) | 2.5 | $ 565.00 | $ 1,412.50 |
| 10/10/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM ████████████ REGARDING AN ISSUE WITH CLASS MEMBER (0.1); READ AND RESPOND TO SIGNAL MESSAGES ON SIGNAL CHAT GROUP (0.2) | 0.3 | $ 565.00 | $ 169.50 |
| 10/10/2023 | Wendy Cox | REVIEW COURT DOCKET TO CHECK ON STATUS OF BIDEN V. FEDS FOR MEDICAL FREEDOM UPDATES TO REQUEST FOR CERTIORARI (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 10/11/2023 | Dana Stone Smith | REVIEW DEFENDANTS' WRIT OF CERTIORARI BRIEF (1.5); REVIEW RESPONSE DRAFT BRIEF AND MAKE SUGGESTED REVISIONS (2.0) | 3.5 | $ 480.00 | $ 1,680.00 |
| 10/11/2023 | Elizabeth Brehm | SEND SCOTUS BRIEF TO A. SIRI TO REVISE AND EDIT (0.1); DISCUSS BRIEF WITH A. SIRI AND SEND TO D. STONE FOR REVIEW (0.2); SEND C. WIEST D. STONE EDITS AND COMMENTS (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 10/12/2023 | Elizabeth Brehm | REVIEW AND EDIT SCOTUS BRIEF WITH FOCUS ON CUTTING 500 WORDS (1.5); SEND TO C. WIEST WITH COMMENTS (0.1) | 1.6 | $ 565.00 | $ 904.00 |
| 10/12/2023 | Wendy Cox | ZOOM MEETING WITH C. WIEST TO DISCUSS SUPREME COURT OPPOSITION BRIEF (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 10/13/2023 | Elizabeth Brehm | REVIEW LEGAL RESEARCH FROM D. SMITH ABOUT ████████████ (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 10/13/2023 | Wendy Cox | RESEARCH ON ████████████████████████████████████████ (0.7) | 0.7 | $ 565.00 | $ 395.50 |
| 10/13/2023 | Wendy Cox | READ THROUGH NEXT TO FINAL DRAFT OF SUPREME COURT NOTICE OF OPPOSITION (0.3); EMAIL T. BRUNS WITH ONE COMMENT (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 10/14/2023 | Aaron Siri | REVIEW DRAFT BRIEF TO SCOTUS (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 10/15/2023 | Aaron Siri | CONTINUE TO REVIEW AND EDIT BRIEF TO SCOTUS (1.2); CALL WITH C. WIEST REGARDING SAME (0.3); CIRCULATE EDITS AND COMMENTS (0.1) | 1.6 | $ 565.00 | $ 904.00 |
| 10/15/2023 | Nicky Tenney | REVIEW AND EDIT SCOTUS BRIEF (2.9) | 2.9 | $ 185.00 | $ 536.50 |
| 10/16/2023 | Elizabeth Brehm | CALL WITH C. WIEST TO DETERMINE STATUS OF SCOTUS BRIEF AND NEXT STEPS NEEDED (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 10/16/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM DOJ COUNSEL REGARDING WITHDRAWAL OF COUNSEL (0.1); REVIEW COMMENTS FROM A. SIRI AND T. BRUNS ON SUPREME COURT OPPOSITION BRIEF (0.3); REVIEW SUPREME COURT DOCUMENT FOR UPDATE ON BIDEN V. FEDS FOR MEDICAL FREEDOM (0.1) | 0.5 | $ 565.00 | $ 282.50 |
| 10/17/2023 | Catherine Cline | REVIEW AND REVISE BRIEF (2.3) | 2.3 | $ 480.00 | $ 1,104.00 |
| 10/17/2023 | Elizabeth Brehm | EMAILS WITH C. CLINE ABOUT EDITING FINAL PRINTER'S COPY OF SUPREME COURT BRIEF (0.2); SEND TO C. WIEST WITH C. CLINE EDITS (0.1) | 0.3 | $ 565.00 | $ 169.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/17/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO CLASS MEMBER CONCERNING ███████ (0.3); PHONE CALL WITH C. WIEST REGARDING SUPREME COURT PRINTING OF NOTICE OF OPPOSITION (0.2); READ AND RESPOND TO TEXT MESSAGE FROM PLAINTIFF P. POTTINGER (0.1); READ AND RESPOND TO EMAIL FROM C. WIEST REGARDING ADDRESSES FOR PLAINTIFFS (0.1) | 0.7 | $ 565.00 | $ 395.50 |
| 10/18/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 10/18/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFFS REGARDING SUPREME COURT NOTICE OF OPPOSITION FILING (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 10/19/2023 | Wendy Cox | DRAFT AND SEND EMAIL WITH FILE LINKS AND DATES TO B. LINBERG TO UPDATE THE AIR FORCE CLASS WEBSITE (0.3); LOOK UP SUPREME COURT RULING ON WHEN CASE WILL BE SCHEDULED FOR CONFERENCE (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 10/20/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.1 | $ - | $ - |
| 10/20/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBER REGARDING BEING PASSED OVER FOR PROMOTION (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 10/23/2023 | Nicky Tenney | EMAILS WITH W. COX REGARDING DEADLINES FOR SCOTUS CASE (.1); CALENDAR (.1) | 0.2 | $ - | $ - |
| 10/23/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM PLAINTIFF AND CLASS MEMBER (0.1); MAIL SUPREME COURT BRIEF IN OPPOSITION TO PLAINTIFFS (0.8) | 0.9 | $ 565.00 | $ 508.50 |
| 10/24/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER REGARDING ███████ (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 10/30/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAIL REGARDING ███████ (0.2); PHONE CALL WITH C. WIEST TO DISCUSS CASE STATUS AT SUPREME COURT (0.2); READ, REVIEW ATTACHED DOCUMENTS, AND RESPOND TO EMAILS FROM CLASS MEMBER CONCERNING ███████ INVOLVING THE DOD COVID-19 MANDATORY VACCINATION POLICY (0.3) | 0.7 | $ 565.00 | $ 395.50 |
| 10/31/2023 | Wendy Cox | READ, REVIEW ATTACHMENT, RESEARCH, AND RESPOND TO EMAIL FROM ███████ REGARDING CLASS MEMBER (0.7); READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.3); PHONE CALL WITH ███████ TO DISCUSS CLASS MEMBER HARM (0.2); DRAFT AND SEND EMAIL TO C. WIEST AND T. BRUNS REGARDING CLASS MEMBER BEING ORDERED TO GET THE COVID-19 VACCINATION (0.2); DRAFT AND SEND TEXT MESSAGE TO C. WIEST AND T. BRUNS REGARDING CLASS MEMBER ARTICLE 15 THREAT (0.1) | 1.5 | $ 565.00 | $ 847.50 |
| 11/1/2023 | Elizabeth Brehm | REVIEW DEFENDANTS' REPLY BRIEF TO SCOTUS | 0.2 | $ 565.00 | $ 113.00 |
| 11/1/2023 | Nicky Tenney | EMAILS WITH W. COX AND C. WIEST REGARDING SCOTUS CASE (.1); CALENDAR (.2) | 0.3 | $ - | $ - |
| 11/1/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM ███████ REGARDING CLASS MEMBER BEING ORDERED TO GET COVID-19 VACCINATION (0.1); READ, REVIEW ATTACHMENTS, AND RESPOND TO EMAIL FROM CLASS MEMBER BEING ORDERED TO GET THE COVID-19 VACCINATION (0.3); DRAFT AND SEND EMAIL TO C. WIEST REGARDING CLASS MEMBER BEING TOLD TO GET THE COVID-19 VACCINE (0.2); READ AND RESPOND TO EMAILS FROM C. WIEST REGARDING CLASS MEMBER BEING TOLD TO GET COVID-19 VACCINATION (0.3); READ SUPREME COURT REPLY BRIEF BY PETITIONERS (0.6); PHONE CALL WITH CLASS MEMBER WHO IS BEING TOLD HE HAS TO GET COVID-19 VACCINATION FOR DEPLOYMENT TO ███████ (1.1) | 2.6 | $ 565.00 | $ 1,469.00 |
| 11/2/2023 | Wendy Cox | DRAFT AND SEND EMAIL TO CLASS MEMBER WITH CLASS WEBSITE LINK (0.1); DRAFT AND SEND EMAIL TO B. LINBERG TO UPDATE CLASS WEBSITE WITH NEW FILING BY DEFENDANTS FROM THE SUPREME COURT (0.2); READ AND REPLY TO MESSAGES ON SIGNAL CHAT (0.2); DRAFT AND SEND EMAIL UPDATE TO C. WIEST AND T. BRUNS REGARDING CLASS MEMBER FACING COVID-19 VACCINATION REQUIREMENT (0.4) | 0.9 | $ 565.00 | $ 508.50 |
| 11/8/2023 | Wendy Cox | PHONE CALL WITH ███████ DISCUSS TWO AIR FORCE CLASS MEMBER ISSUES (1.2); PHONE CALL WITH CLASS MEMBER TO GIVE UPDATE ON CASE (0.1); READ, REVIEW ATTACHMENTS, AND RESPOND TO CLASS MEMBER EMAILS REGARDING ███████ (0.3) | 1.6 | $ 565.00 | $ 904.00 |
| 11/10/2023 | Gina Mannella | REVIEW DEFENDANTS' SCOTUS BRIEF RECEIVED BY MAIL AND UPLOAD TO MATTER (1); EMAIL TO N. TENNEY REGARDING SAME (.1) | 0.2 | $ - | $ - |
| 11/14/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER FACING POTENTIAL ORDER TO RECEIVE THE COVID-19 VACCINATION | 0.1 | $ 565.00 | $ 56.50 |
| 11/16/2023 | Wendy Cox | READ, REVIEW ATTACHMENTS, AND RESPOND TO EMAIL FROM CLASS MEMBER WHO IS BEING TOLD HE HAS TO GET THE COVID-19 VACCINATION (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 11/20/2023 | Nicky Tenney | CHECK STATUS OF SCOTUS JUDGE'S CONFERENCE (.2); EMAILS WITH E. BREHM AND C. WIEST REGARDING SAME (.1) | 0.3 | $ - | $ - |
| 11/21/2023 | Nicky Tenney | CHECK STATUS OF SCOTUS JUDGES' CONFERENCE (.1) | 0.1 | $ - | $ - |
| 11/27/2023 | Wendy Cox | READ AND RESPOND TO CLASS MEMBER EMAIL (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 12/5/2023 | Nicky Tenney | REVIEW SCOTUS DOCKET AND RE-CALENDAR REMINDER TO CHECK JUDGES' CONFERENCE (.1); EMAIL UPDATE OF SAME TO C. WIEST AND E. BREHM (.1) | 0.2 | $ - | $ - |
| 12/5/2023 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 12/11/2023 | Wendy Cox | READ SUPREME COURT SUMMARY DISPOSITION FOR CASE (0.1); READ AND RESPOND TO TEXT MESSAGES FROM A. SIRI AND C. WIEST REGARDING SAME (0.1); DRAFT AND SEND EMAIL TO A. SIRI, T. BRUNS, E. BREHM, AND C. WIEST WITH SUMMARY DISPOSITION ATTACHED (0.1); READ AND RESPOND TO TEXT MESSAGES FROM CLASS MEMBERS (0.2); DRAFT STATEMENT FOR CLASS ACTION WEBSITE AND EMAIL TO NAMED PLAINTIFFS (0.2); DRAFT AND SEND EMAIL TO A. SIRI, T. BRUNS, C. WIEST, AND E. BREHM WITH DRAFT STATEMENT FOR REVIEW (0.1) READ AND RESPOND TO EMAILS FROM A. SIRI, T. BRUNS, AND C. WIEST (0.3); PHONE CALL WITH H. DOSTER (0.3); READ AND RESPOND TO TEXT MESSAGES FROM H. DOSTER (0.2); | 1.6 | $ 565.00 | $ 904.00 |
| 12/12/2023 | Dana Stone Smith | RESEARCH ███████ | 2 | $ 480.00 | $ 960.00 |
| 12/12/2023 | Gina Mannella | REVIEW SUPREME COURT REMARK REGARDING GRANTED PETITION FOR WRIT OF CERTIORARI (.1) | 0.1 | $ 185.00 | $ 18.50 |
| 12/12/2023 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.1) | 0.2 | $ - | $ - |
| 12/12/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM H. DOSTER (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 12/13/2023 | Dana Stone Smith | CONTINUE DOSTER ███████ RESEARCH (2.0); DRAFT RESEARCH SUMMARY AND SEND TO E. BREHM AND C. CLINE FOR REVIEW (1.5); EMAILS WITH E. BREHM, A. SIRI, W. COX, C. WIEST, AND T. BRUNS (1.0) | 4.5 | $ 480.00 | $ 2,160.00 |
| 12/13/2023 | Elizabeth Brehm | REVIEW D. SMITH EMAIL WITH CASE LAW AND ARGUMENTS CONCERNING ███████ (0.2); EMAILS WITH D. SMITH ABOUT RESEARCH (0.1); EMAIL TEAM WITH RESEARCH AND REVIEW RESPONSES (0.2) | 0.5 | $ 565.00 | $ 282.50 |
| 12/13/2023 | Wendy Cox | READ THROUGH EMAIL TRAFFIC FROM C. WIEST, A. SIRI, D. STONE, AND E. BREHM AND RESPOND TO COUNTER ARGUMENTS TO ███████ (0.8) | 0.8 | $ 565.00 | $ 452.00 |
| 12/14/2023 | Wendy Cox | READ AND RESPOND TO EMAILS FROM CLASS MEMBERS (0.2); RESEARCH AND EMAIL STATEMENT FROM FEDS FOR MEDICAL FREEDOM TO A. SIRI, C. WIEST, T. BRUNS, AND E. BREHM (0.1) | 0.3 | $ 565.00 | $ 169.50 |
| 12/28/2023 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM CLASS MEMBER (0.2); | 0.2 | $ 565.00 | $ 113.00 |
| 1/4/2024 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 1/5/2024 | Wendy Cox | PHONE CALL WITH CLASS MEMBER E. TENNEY (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 1/8/2024 | Wendy Cox | READ AND RESPOND TO EMAIL FROM CLASS MEMBER (0.1); REVISE FINAL DECLARATION FOR B. SCHELSKE AND EMAIL TO C. WIEST FOR REVIEW (0.2) | 0.3 | $ 565.00 | $ 169.50 |
| 1/12/2024 | Elizabeth Brehm | REVIEW C. WIEST EMAIL ABOUT JUDGMENT ISSUE (0.1); EMAIL D. SMITH TO RESEARCH (0.1) | 0.2 | $ 565.00 | $ 113.00 |
| 1/17/2024 | Nicky Tenney | ECF DOWNLOAD, SAVE AND CIRCULATE (.2) | 0.2 | $ - | $ - |
| 1/18/2024 | Nicky Tenney | ECFS DOWNLOAD, SAVE AND CIRCULATE (.3) | 0.3 | $ - | $ - |
| 1/26/2024 | Nicky Tenney | EMAILS WITH W. COX REGARDING STATUS OF CASE (.1); UPDATE STATUS OF CASE ON LITIGATION TRACKER (.1) | 0.2 | $ - | $ - |

| Date | Biller | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/26/2024 | Wendy Cox | DRAFT AND SEND EMAIL TO C. WIEST, A. SIRI, E. BREHM, D. STONE, G. MANNELLA, AND T. BRUNS ON AN AIR FORCE SERVICE MEMBER DISCHARGE REVIEW BOARD UPDATE (0.2); READ AND RESPOND TO EMAILS FROM A. SIRI AND E. BREHM (0.1); REVIEW OUR RESPONSE TO DEFENDANTS' MOTION TO DISMISS (0.2); DRAFT AND SEND EMAIL TO C. WIEST REGARDING NAMED PLAINTIFF RESERVISTS WHO LOST PAY AND POINTS (0.1); PHONE CALL WITH C. WIEST TO DISCUSS RESERVISTS CASES (0.4); PHONE CALL WITH DISCHARGED AIR FORCE SERVICE MEMBER REGARDING ▮▮▮▮▮ (0.5) | 1.5 | $ 565.00 | $ 847.50 |
| 1/30/2024 | Gina Mannella | REVIEW NOTATION ORDER REGARDING LIFTING OF STAY AND ACCEPT CALENDARED DEADLINE (.1) | 0.1 | $ - | $ - |
| 1/30/2024 | Nicky Tenney | ECF DOWNLOAD, SAVE, AND CIRCULATE (.2); CALENDAR (.1) | 0.3 | $ - | $ - |
| 1/30/2024 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGE FROM C. WIEST REGARDING DECLARATIONS (0.1); DRAFT AND SEND EMAIL TO A. SIRI, E. BREHM, T. BRUNS, C. WIEST, D. STONE, AND G. MANNELLA REGARDING MEETING TIME TO DISCUSS STRATEGY (0.2); READ AND RESPOND TO EMAILS FROM A. SIRI REGARDING SAME (0.1); REVIEW DECLARATIONS OF JONES, DILLS, AND SCHULDES AND EMAIL TO C. WIEST (0.7); REVIEW C. WIEST REVISIONS TO J. DILLS DECLARATION AND EMAIL TO CLIENT FOR REVIEW (0.4); PHONE CALL WITH C. WIEST (0.1); DRAFT AND SEND EMAIL TO C. SCHULDES REGARDING PHONE CALL (0.1); DRAFT AND EMAIL DECLARATION FOR C. SCHULDES TO CLIENT FOR HIS REVIEW (0.3) | 2 | $ 565.00 | $ 1,130.00 |
| 1/31/2024 | Wendy Cox | READ AND RESPOND TO TEXT MESSAGES FROM C. WIEST REGARDING ZOOM MEETING WITH PLAINTIFFS (0.2); DRAFT AND SEND EMAIL TO H. DOSTER TO SCHEDULE ZOOM MEETING WITH NAMED PLAINTIFFS (0.1); READ AND RESPOND TO EMAIL FROM C. SCHULDES REGARDING HIS DECLARATION (0.1); DRAFT AND SEND EMAIL TO C. SCHULDES REGARDING REVIEW OF HIS DECLARATION AND PHONE CALL (0.1) | 0.5 | $ 565.00 | $ 282.50 |
| 2/1/2024 | Wendy Cox | DRAFT AND SEND TEXT MESSAGE TO C. WIEST AND T. BRUNS REGARDING SCHEDULING TEAM MEETING WITH PLAINTIFFS (0.1); READ AND RESPOND TO EMAIL FROM C. SCHULDES REGARDING DECLARATION (0.1); DRAFT AND SEND EMAIL TO C. WIEST WITH C. SCHULDES DECLARATION ATTACHED (0.1); READ AND RESPOND TO MESSAGE FROM H. DOSTER REGARDING TEAMS MEETING TIME AND DATE (0.1); SET-UP TEAMS MEETING FOR PLAINTIFFS AND SEND INVITE TO H. DOSTER, C. WIEST, AND T. BRUNS (0.1); REVISE DECLARATION PER C. WIEST INSTRUCTIONS (0.3); DRAFT AND SEND REVISED DECLARATION TO C. WIEST AND C. SCHULDES (0.1) | 0.9 | $ 565.00 | $ 508.50 |
| 2/5/2024 | Wendy Cox | REVIEW AND COMMENT ON PLAINTIFFS' MEMORANDUM REGARDING MOOTNESS (1.3); EMAIL TO C. WIEST, T. BRUNS. A. SIRI, AND E. BREHM (0.1) | 1.4 | $ 565.00 | $ 791.00 |
| 2/6/2024 | Wendy Cox | PHONE CALL WITH C. WIEST ABOUT ZOOM MEETING AGENDA WITH PLAINTIFFS (0.4); ZOOM CALL WITH PLAINTIFFS (0.4) | 0.8 | $ 565.00 | $ 452.00 |
| 2/7/2024 | Elizabeth Brehm | REVIEW AND EDIT DOSTER MOOTNESS BRIEF AND REVERT (0.3) | 0.3 | $ 565.00 | $ 169.50 |
| 2/8/2024 | Aaron Siri | REVIEW DRAFT BRIEF (0.6); CIRCULATE EDITS (0.1) | 0.7 | $ 565.00 | $ 395.50 |
| 2/9/2024 | Elizabeth Brehm | EMAIL C. WIEST UPDATED DOSTER MOOTNESS BRIEF (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 2/9/2024 | Nicky Tenney | EMAIL TO E. BREHM REGARDING SUPPLEMENTAL BRIEF REGARDING MOOTNESS (.1); REVIEW RULES FOR SAME (.1) | 0.1 | $ 185.00 | $ 18.50 |
| 3/11/2024 | Gina Mannella | REVIEW MANDATE ISSUED BY SIXTH CIRCUIT (.1) | 0.1 | $ - | $ - |
| 3/11/2024 | Nicky Tenney | ECFS DOWNLOAD, SAVE, AND CIRCULATE (.4) | 0.4 | $ - | $ - |
| 3/12/2024 | Nicky Tenney | ECF DOWNLOAD, SAVE, AND CIRCULATE (.1); EMAILS WITH E. BREHM REGARDING TIMING OF ATTORNEY FEE MOTION (.1) | 0.2 | $ - | $ - |
| 3/18/2024 | Elizabeth Brehm | REVIEW COURT DOCKET ENTRY DISMISSING CASE (0.1); EMAIL TEAM TO CALENDAR DATE FOR ATTORNEY FEE MOTION (0.1) | 0.2 | $ 565.00 | $ 113.00 |
| 3/18/2024 | Nicky Tenney | ECFS DOWNLOAD, SAVE, AND CIRCULATE (.2); EMAILS WITH E. BREHM REGARDING SAME (.1); CALENDAR (.1) | 0.4 | $ - | $ - |
| 3/18/2024 | Wendy Cox | REVIEW COURT ORDER (0.3); DRAFT AND SEND EMAIL TO PLAINTIFFS WITH COURT ORDER ATTACHED (0.2); READ AND RESPOND TO TEXT MESSAGES FROM H. DOSTER (0.2) | 0.7 | $ 565.00 | $ 395.50 |
| 3/19/2024 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH A. SIRI, C. WIEST. W. MOLLER, AND C. CLINE TO DISCUSS ATTORNEY FEE MOTION AND TIMING OF SAME (0.2); EMAIL K. HERTZ TO PULL ALL ATTORNEY TIME AND EXPENSES FOR MATTER (0.1) | 0.3 | $ 565.00 | $ 169.50 |
| 3/19/2024 | Nicky Tenney | REVIEW APPEAL DOCKETS AND DOWNLOAD MISSING PLEADINGS (.7) | 0.7 | $ - | $ - |
| 3/19/2024 | Wendy Cox | REVIEW COURT ORDER (0.3); DRAFT AND SEND EMAIL TO PLAINTIFFS WITH COURT ORDER ATTACHED (0.2); READ AND RESPOND TO TEXT MESSAGES FROM H. DOSTER (0.2); TEAM MEETING WITH A. SIRI, C. WIEST, AND A. SIRI REGARDING RECENT DECISION BY COURT AND NEXT STEPS ON CASE (0.3) | 1 | $ 565.00 | $ 565.00 |
| 3/20/2024 | Elizabeth Brehm | ATTEND TEAMS MEETING WITH W. COX TO DISCUSS REVIEW OF TIME ENTRIES FOR ATTORNEY FEE MOTION (0.6); DRAFT EMAIL TO W. COX WITH INSTRUCTIONS FOR ATTORNEY AND PARALEGAL TIME REVIEW (0.2) | 0.8 | $ 565.00 | $ 452.00 |
| 3/20/2024 | Nicky Tenney | DOWNLOAD AND SAVE MISSING PLEADINGS FOR 2ND APPEAL (.6) | 0.6 | $ - | $ - |
| 3/20/2024 | Wendy Cox | READ AND REPLY TO EMAIL FROM D. REINEKE (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/20/2024 | Wendy Cox | DISCUSS REVIEWOF TIME ENTRIES FOR DUPLICATIVE, UNNCESSARY, FOR FEE MOTION WITH E. BREHM OVER TEAMS (0.5); REVIEW TIME ENTRIES FOR ATTORNEY FEE MOTION (0.8) | 1.3 | $ 565.00 | $ 734.50 |
| 3/21/2024 | Wendy Cox | REVIEW TIME ENTRIES FOR ATTORNEY FEE MOTION | 2.4 | $ 565.00 | $ 1,356.00 |
| 3/22/2024 | Elizabeth Brehm | REVIEW AND RESPOND TO C. WIEST EMAIL ABOUT TIME ENTRIES AND INVOICES BY APRIL 8 DEADLINE (0.1); EMAIL W. COX ABOUT SAME (0.1) | 0.2 | $ 565.00 | $ 113.00 |
| 3/22/2024 | Wendy Cox | REVIEW TIME ENTRIES FOR ATTORNEY FEE MOTION | 2.7 | $ 565.00 | $ 1,525.50 |
| 3/25/2024 | Wendy Cox | DRAFT AND SEND EMAIL TO E. BREHM REGARDING NOTICE TO CLASS REGARDING JUDGE'S DISMISSAL OF THE CASE (0.1); REVIEW TIME ENTRIES FOR ATTORNEY FEE MOTION (3.7); DRAFT AND SEND EMAIL TO E. BREHM REGARDING ISSUE WITH EXCEL SPREADSHEET ENTRIES (0.1) | 3.9 | $ 565.00 | $ 2,203.50 |
| 3/26/2024 | Wendy Cox | REVIEW TIME ENTRIES FOR ATTORNEY FEE MOTION | 1.5 | $ 565.00 | $ 847.50 |
| 3/27/2024 | Elizabeth Brehm | EMAILS WITH W. COX ABOUT QUESTIONS CONCERNING TIME ENTRIES TO CUT (0.1) | 0.1 | $ 565.00 | $ 56.50 |
| 3/27/2024 | Wendy Cox | REVIEW TIME ENTRIES FOR ATTORNEY FEE MOTION | 5.3 | $ 565.00 | $ 2,994.50 |
| 3/28/2024 | Dana Stone Smith | REVIEW PROTECTIVE ORDER AND DISCOVERY DOCUMENTS RECEIVED FROM W. COX (.3); RESPOND TO EMAIL REGARDING DOCUMENT RELEASE TO PLAINTIFFS (.1) | 0.4 | $ 480.00 | $ 192.00 |
| 3/28/2024 | Elizabeth Brehm | DRAFT REVISED LANGUAGE FOR WEBSITE TO ALERT ALL CLASS MEMBERS OF OUTCOME OF CASE, SEND TO A. SIRI (0.2) | 0.2 | $ 565.00 | $ 113.00 |
| 3/28/2024 | Wendy Cox | DRAFT UPDATE FOR CLASS WEBSITE AND EMAIL TO E. BREHM FOR REVIEW (0.4) | 0.4 | $ 565.00 | $ 226.00 |
| 4/1/2024 | Wendy Cox | DRAFT AND SEND EMAIL TO B. LINBERG WITH LANGUAGE TO UPDATE CLASS WEBSITE WITH CASE UPDATE (0.1); READ AND RESPOND TO EMAILS REGARDING UPDATE OF CLASS WEBSITE (0.1) | 0.2 | $ 565.00 | $ 113.00 |
| 4/2/2024 | Wendy Cox | DRAFT AND SEND EMAIL TO 18 PLAINTIFFS WITH FINAL CASE UPDATE | 0.1 | $ 565.00 | $ 56.50 |
| 4/3/2024 | Elizabeth Brehm | BEGIN REVIEW OF TIME TO SUBMIT FOR ATTORNEYS' FEES (0.2); EMAILS WITH B. LINBERG TO FIX EXCEL SO CAN BE SORTED AND EDITED (0.1); EMAIL K. HERTZ TO OBTAIN INFORMATION TO SET ATTORNEY BILLING RATE COMMENSURATE WITH EXPERIENCE FOR EACH BILLER (0.1) | 0.4 | $ 565.00 | $ 226.00 |
| 4/4/2024 | Elizabeth Brehm | CONTINUE REVIEW OF TIME FOR ATTORNEY FEE MOTION (0.5) | 0.5 | $ 565.00 | $ 282.50 |
| 4/5/2024 | Elizabeth Brehm | CONTINUE REVIEW OF TIME FOR ATTORNEY FEE MOTION (0.5) | 3.9 | $ 565.00 | $ 2,203.50 |
| 4/6/2024 | Elizabeth Brehm | CONTINUE REVIEW OF TIME FOR ATTORNEY FEE MOTION (0.5) | 3.7 | $ 565.00 | $ 2,090.50 |

| | | **SERVICES SUBTOTAL:** | **2451.6** | | **$ 1,120,929.50** |

**EXPENSES:**

| Date | Notes | | Total |
|------|-------|---|------|
| 3/18/2022 | DELTA AIRLINES | $ | 573.20 |
| 3/25/2022 | LYFT | $ | 5.00 |
| 3/25/2022 | LYFT | $ | 16.29 |
| 3/26/2022 | MARRIOTT AT THE CINCINNATI AIRPORT | $ | 128.09 |
| 7/31/2022 | LEXIS NEXIS RESEARCH FEES FOR JULY 2022 | $ | 17.70 |
| 8/31/2022 | LEXIS NEXIS RESEARCH CHARGES - AUGUST 2022 | $ | 16.99 |
| 9/14/2022 | A. SIRI - ADMISSION FEE TO SIXTH CIR COURT OF APPEALS | $ | 238.00 |
| 9/15/2022 | FIRST CLASS MOBILE NOTARY LLC - FEE FOR NOTARIZATION OF A. SIRI'S APPLICATION FOR ADMISSION TO SIXTH CIR COURT OF APPEALS | $ | 65.00 |
| 9/15/2022 | APPLICATION FOR ADMISSION TO 6TH CIRCUIT COURT OF APPEALS FOR E. BREHM | $ | 238.00 |
| 9/30/2022 | LEXIS NEXIS CHARGES FOR SEPTEMBER 2022 | $ | 55.10 |
| 10/4/2022 | W. COX DELTA AIRLINES FOR ORAL ARGUMENT | $ | 697.20 |
| 10/5/2022 | U. SMITH FLIGHT TO CINCINNATI AND RETURN | $ | 343.20 |
| 10/10/2022 | FLIGHTS - PHOENIX TO ATLANTA ($878.60); ATLANTA TO CINCINNATI ($548.60); CINCINNATI TO MIAMI ($547.60) | $ | 1,974.80 |
| 10/15/2022 | FEDEX COPY SERVICE FOR EXHIBIT BINDERS FOR ORAL ARGUMENT | $ | 669.43 |
| 10/18/2022 | UBER TO HOTEL | $ | 34.78 |
| 10/18/2022 | W. COX LYFT FOR ORAL ARGUMENT | $ | 28.14 |
| 10/18/2022 | W. COX LYFT FOR ORAL ARGUMENT | $ | 27.09 |
| 10/19/2022 | A. SIRI - LODGING AT WESTIN | $ | 397.49 |
| 10/19/2022 | MEAL AT BOCA | $ | 683.26 |
| 10/19/2022 | W. COX MEAL IN CINCINNATI | $ | 165.83 |
| 10/19/2022 | W. COX LYFT FOR ORAL ARGUMENT | $ | 17.63 |
| 10/19/2022 | FEDEX OFFICE IN CIINCINNATI | $ | 9.68 |
| 10/20/2022 | UBER TO AIRPORT | $ | 33.81 |
| 10/20/2022 | LYFT; ORAL ARGUMENT IN CINCINNATI OHIO | $ | 42.26 |
| 10/20/2022 | COURTYARD BY MARRIOTT; ORAL ARGUMENT IN CINCINNATI OHIO | $ | 362.10 |
| 10/23/2022 | W. COX UNITED AIRLINES AIRFARE | $ | 582.20 |
| 10/23/2022 | W. COX UNITED AIRLINES FEE | $ | 18.00 |
| 10/23/2022 | W. COX UNITED AIRLINES FEE | $ | 18.00 |
| 10/23/2022 | W. COX UNITED AIRLINES FEE | $ | 18.00 |
| 10/24/2022 | W. COX UNITED AIRLINES | $ | 5.00 |
| 11/2/2022 | EVERLAW DATABASE FEE | $ | 96.59 |
| 11/30/2022 | LEXIS NEXIS RESEARCH FEES (NOVEMBER 2022) | $ | 46.07 |
| 12/14/2022 | SERVICE OF SUBPOENA TO NOVAVAX INC ON DECEMBER 2 2022 | $ | 178.00 |
| 12/20/2022 | TORRIS LEGAL SERVICES FOR SECOND SERVICE OF SUBPOENA TO NOVAVAX INC | $ | 178.00 |
| 12/31/2022 | LEXIS NEXIS CHARGES FOR DECEMBER 2022 | $ | 72.79 |
| 1/31/2023 | LEXIS-NEXIS CHARGES FOR JANUARY 2023 | $ | 21.71 |
| 2/15/2023 | SERVICE OF AMENDED COMPLAINT TO ATTORNEYS GENERAL OF USA AND NORTHERN DISTRICT OF TEXAS | $ | 38.90 |
| 2/27/2023 | TO MAGISTRATE JUDGE G. SIMMS | $ | 37.21 |
| 3/2/2023 | COMPUSCRIBE FOR TRANSCRIPT OF FEBRUARY 28 PROCEEDINGS IN DISTRICT OF MARYLAND | $ | 96.80 |
| 3/3/2023 | BALANCE DUE TO COMPUSCRIBE FOR TRANSCRIPT OF PROCEEDINGS OF DISCOVERY DISPUTE HEARING ON FEBRUARY 28 | $ | 11.95 |
| 8/31/2023 | LEXIS NEXIS CHARGES | $ | 67.14 |
| | **EXPENSES SUBTOTAL:** | **$** | **8,326.43** |
| | **TOTAL:** | | **$ 1,129,255.93** |

| Professional | Hours | | Rate | | Total |
|--------------|-------|---|------|---|-------|
| Aaron Siri | 84.0 | $ | 565.00 | $ | 47,460.00 |
| | 13.7 | $ | 282.50 | $ | 3,870.25 |
| Mason Barney | 9.7 | $ | 565.00 | $ | 5,480.50 |
| Elizabeth Brehm | 87.6 | $ | 565.00 | $ | 49,494.00 |
| | 2.8 | $ | - | $ | - |
| Walker Moller | 3.3 | $ | 480.00 | $ | 1,584.00 |
| Wendy Cox | 1372.5 | $ | 565.00 | $ | 775,462.50 |
| | 8.5 | $ | 282.50 | $ | 2,401.25 |
| | 7.9 | $ | - | $ | - |
| Allison Lucas | 0.8 | $ | - | $ | - |
| Dana Stone Smith | 289.5 | $ | 480.00 | $ | 138,960.00 |
| Catherine Cline | 7.4 | $ | 480.00 | $ | 3,552.00 |
| | 0.4 | $ | - | $ | - |
| Sonal Jain | 1.2 | $ | - | $ | - |
| Marc Dudley | 43.6 | $ | 305.00 | $ | 13,298.00 |
| Ursula Smith | 5.0 | $ | 480.00 | $ | 2,400.00 |
| | 5.9 | $ | - | $ | - |
| Charice Holtsclaw | 37.7 | $ | 565.00 | $ | 21,300.50 |
| Caroline Tucker | | $ | - | $ | - |
| Laura Carroll | 0.1 | $ | - | $ | - |
| Annalise Beube | 0.2 | $ | - | $ | - |
| Kimberly Hertz | 2.8 | $ | 185.00 | $ | 518.00 |
| | 1.0 | $ | - | $ | - |
| Nicky Tenney | 23.9 | $ | 185.00 | $ | 4,421.50 |
| | 66.1 | $ | - | $ | - |
| Gina Mannella | 274.2 | $ | 185.00 | $ | 50,727.00 |
| | 82.0 | $ | - | $ | - |
| Ashley Plescia | 19.8 | $ | - | $ | - |